**No image available for this record.**

CASE 0:22-cv-02694-JRT-JFD    Doc. 260    Filed 05/12/26    Page 1 of 44

CONFIDENTIAL

FF_0042289

| Incident Type | Form | Date TimeIssued UTC | DateOfIncident | Store | User | Summary | Firearm | UPC | Stock | First Full Name | MiddleName | LastName | Address | City | State | Zip | FirstName 1 | MiddleName 1 | LastName 1 | Address 1 | City 1 | State 1 | Zip 1 | Phone | Phone 1 | PhysicalDescription | VehicleDescription |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | | 1/31/2018 18:38 | 1/6/2018 | Hermantown | Jessica R. | On 1/6/2018 a male by the name of ▓▓▓ entered the Hermantown store and attempted to purchase a Remington R51 pistol. When filling out the gun form he checked that he has been convicted of a felony. After all paperwork was filled out the subject was delayed. On 1/31/2018 ▓▓ called the Hermantown store and spoke to the Sporting Goods Department Head, and stated that he wanted to redo the paper work because he was cleared on all charges on his record, and wanted to purchase the pistol for his wife. LP and Management were notified. | Remington | 8.85E+11 | | | | | | | | | | | | | | | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 1/9/2018 18:44 | 1/9/2018 | Manitowoc | Adam G. | A female later identified as ▓▓▓ attempted to purchase the below firearm. She answered yes to 11c (convicted of felony) and was denied the sale. Approximately 20 minutes after ▓▓ was denied, a different female ▓▓▓ approached the counter. She was on a cell phone and was overheard asking which firearm to purchase. She then asked to purchase the same gun that ▓▓ attempted to purchase. She had the same address as ▓▓ Sale was denied for belief it was a straw purchase. | Taurus 9MM | 7.25E+11 | | | | | | | | ▓▓ | 54220 | | | | | | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 2/12/2018 20:28 | 2/12/2018 | Germantown | Shelby L. | ▓▓ answered Yes too questions 11a-i. ▓▓ asked if answers were correct and he changed a few. Sale was denied. Female asked if she could come back later and redo the paperwork. They were told they could not. | CBC/Mossberg International M715P Smith & Wesson SD9 VE | | | | | | | | | WI | 53207 | | | | | | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 2/26/2018 16:01 | 2/26/2018 | Germantown | Chad B. | On 2/26/18 I observed two males (one unknown, one later identified as ▓▓▓ at the gun counter. ▓▓ pulled out his wallet to provide his ID to apply for a Smith & Wesson SD40 VE Pistol, while the unknown male pulled out his wallet and counted the cash inside. I continued observation and was able to observe a cash transfer of several hundred dollars from the unknown male to ▓▓ while at the gun counter. Assistant Manager Tim G. denied the sale. ▓▓ admitted to accepting the money because he didn't have enough money for the gun. ▓▓ and the unknown male left the store in a ▓▓ | Smith & Wesson SD40 VE Pistol | 22188149333 Serial # FZP6703 | | | | | | | | WI | 53223 | | | | | | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/2/2018 20:18 | 3/2/2018 | Green Bay West | Rachael W | ▓▓ came into the store today (03/02/2018) to buy a AR-15. He checked the NO box for question 11a and then a backround check was done and he was denied. He then questioned the denial and said he would go to another store. | D.P.M.S. AR-15 5.56 | | | | | | | | | | | | | | | | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/10/2018 18:08 | 3/10/2018 | Stevens Point | Quade J | ▓▓ came into the store today 03/10/2018, to buy a Marlin 30-30 and he was denied by manager Mark K because he checked yes on box 11i. ▓▓ than stated that he would just send his brother ▓▓▓ in to buy the fire arm. ▓▓ came in around 11:50 a.m. today and attempted to purchase the same gun. Manager Mark K denied this sale and informed me to watch ▓▓ as he left. ▓▓ lives in ▓▓ WI 53934. Drivers license | Marlin | 26495010249 | | | | | | | | | | | | | | | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/10/2018 20:30 | 3/10/2018 | Stevens Point | Quade J | ▓▓ tried to buy a fire arm earlier today and when he was denied he sent his brother into the store later in the day. Now another person came in by the name of ▓▓ who tried to buy the same Marlin 30-30. Management denied him for attempting to purchase the same rifle as ▓▓ and having the same address as him. | Marlin | 26495010249 | | | | | | | | WI | 53934 | | | | | | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/18/2018 16:34 | 3/17/2018 | Green Bay East | Jen C | Two males entered the store to purchase a firearm. One of the males claimed that his friend did not speak English and he was there to "help" him with the paperwork. The male that did not speak English was ▓▓ Instead of talking ▓▓ through the paperwork, the unknown male filled out the paperwork for him. Question 11a was answered wrong and the sale was denied. The two males then left the store without incident. | Canik | 7.87E+11 1GAI05277 | | | | | | | | WI | 54303 | | | | | | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/17/2018 15:40 | 3/17/2018 | Mankato | Allison S | Two males both ▓▓▓ entered the store together around 10:15 AM. They both looked at our sale ad together standing in our clothing department directly across from the gun counter. One male then walked up to the gun counter and asked to purchase a Mossberg .22 LR AR while the other male walked up and down the aisles of sporting goods. When the male attempting to make the purchase was asked if he wanted to see the gun, he declined. LP contacted the Sporting Goods department and informed them of what was observed. The Sporting Goods employee told the customer the purchase was delayed and did not process his paperwork. After being told he would not be able to purchase the gun the male who was attempting to purchase the gun located the other male and handed him a stack of money. The two males then selected some ammunition and left together after purchasing the ammunition. | Mossberg | 8.84E+11 100447292 | | | | | | | | MN | 56063 | | | | | | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/22/2018 17:05 | 3/22/2018 | Mankato | Allison S | At approximately 11:15 AM ▓▓▓ accompanied by a female, came into the store looking to purchase a Ruger LC9S 9mm 7RD Semi-Automatic handgun. While being shown the gun, the customers revealed to the Sporting Goods associate that the gun was for the female customer but ▓▓ was going to purchase it for her because she did not have a permit to purchase. When reminded that this was a straw purchase the female customer said to ▓▓ "I told you so." and ▓▓ disagreed that it was a straw purchase, stating that he would just come back tomorrow to purchase the gun. | Ruger | 7.37E+11 100619940 | | | | | | | | MN | 56010 | | | | | | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 4/7/2018 22:26 | 4/7/2018 | Appleton | Colton G. | At about 3:00 PM, I observed an A/A male later identified as ▓▓▓ looking at firearms. ▓▓ was seen exiting and reentering the store on three occasions, and at one point ▓▓ was observed putting money on the shelf in hardware. I then observed an A/A female later identified as ▓▓ selecting the money and putting it into her pocket. ▓▓ goes into the SG department by the ammo before a sporting goods clerk comes by ▓▓ with a gun in the box, which turned out to be the same gun that ▓▓ was seen looking at earlier. I called the store manager and told him about the situation and the sale was then denied. | Bushmaster | 6.04E+11 BK5094200 | | | | | | | | WI | 53209 | | | | | | | | | | | |
| Straw Purchase/Decline Sale | Customer | 4/15/2018 16:44 | 4/15/2018 | Germantown | Chad B. | On 4/15, a group of three males and one female entered the store. Subject #1 handed cash to ▓▓▓ and Subject #2 exited the store for a short time, then re-entered and proceeded to the gun counter. ▓▓ attempted to quickly purchase two Taurus PT 11162C handguns. Management was informed of the situation. Due to the cash transfer and double purchase, the sale was declined. ▓▓ Subject #2, and Subject #3 exited without incident, Subject #1 exited the store without paying for an item that Subject #3 selected. ▓▓ Subject #2 and Subject #3 all entered a ▓▓▓ Subject #1 entered a different vehicle. | Taurus PT111 G2C Pistol | 7.25E+11 | | | | | | | | WI | 53209 | | | | | | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 4/19/2018 19:46 | 4/19/2018 | Waupaca | Julie K | LP was notified by Sporting Goods of a male customer identified as ▓▓ who was denied a gun sale after checking yes to box "f" adjudicated as mental defective or committed to mental institution. ▓▓ was overheard stating that he would just go to the Clintonville store then. ▓▓ was accompanied by another unidentified male. | Smith & Wesson 40 cal VE | | | | | | | | | WI | 54970 | | | | | | | | | | | |

| Category | Subcategory | Date/Time | Incident Date | City | Employee | Narrative | Make | Serial 1 | Serial 2 | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Straw Purchase/Decline Sale,Straw Purchase | 4/20/2018 0:01 | 4/19/2018 | Waupaca | Julie K | UPDATE TO DECLINE SALE ALERT - ▮▮▮ returned to the store one hour after the previous BOLO incident and told the Sporting Goods employee that he (▮▮▮ had just talked to the "County" and to the "Department of Justice in ▮▮▮" and both agencies said he could be allowed to complete new paperwork to purchase a gun. Per Mills Fleet Farm company policy, the subject was denied the option to fill out new paperwork. Be on the look out for the subject to attempt to complete new paperwork at another store. | | | | | |
| Straw Purchase/Decline Sale | BOLO | 4/19/2018 20:40 | 4/19/2018 | Waupaca | Julie K | LP was notified by Sporting Goods of a male customer identified as ▮▮▮ who was denied a gun sale after checking yes to box "F" adjudicated as mental defective or committed to mental institution. ▮▮▮ was overheard stating that he would just go to the Clintonville store then. ▮▮▮ was accompanied by another unidentified male. See attached photo. | | | | | |
| Straw Purchase/Decline Sale | BOLO | 4/19/2018 21:41 | 4/19/2018 | Waupaca | Julie K | UPDATE TO DECLINE SALE ALERT - ▮▮▮ returned to the store one hour after the previous BOLO incident and told the Sporting Goods employee that he (▮▮▮ had just talked to the "County" and to the "Department of Justice in ▮▮▮" and both agencies said he could be allowed to complete new paperwork to purchase a gun. Per Mills Fleet Farm company policy, the subject was denied the option to fill out new paperwork. Be on the look out for the subject to attempt to complete new paperwork at another store. | | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 5/9/2018 15:53 | 4/27/2018 | West Bend | Chad B. | On 5/9 I noticed a firearm denial page on the LP desk. I reviewed video of the application from 4/27 and saw a cash transfer from an unknown male to ▮▮▮ then fills out for a Taurus 709 Slim pistol (serial # TJU06943) with the unknown male hovering over her shoulder. After being delayed, both subjects leave the store in a ▮▮▮ on the back. | Taurus | 7.25E+11 | TJU06943 | WI | 53210 |
| Straw Purchase/Decline Sale | BOLO | 5/9/2018 16:00 | 4/27/2018 | West Bend | Chad B. | On 5/9 I noticed a firearm denial page on the LP desk. I reviewed video of the application from 4/27 and saw a cash transfer from an unknown male to ▮▮▮ then fills out for a Taurus 709 Slim pistol (serial # TJU06943) with the unknown male hovering over her shoulder. After being delayed, both subjects leave the store in a ▮▮▮ on the back. | | | | WI | 53210 |
| | Straw Purchase/Decline Sale,Straw Purchase | 5/6/2018 20:08 | 5/6/2018 | Germantown | Chad B. | On 5/6/18 I observed ▮▮▮ fill out paperwork for a Taurus pistol (serial # TJU0337S). Allen had a second male accompanying him, hovering over ▮▮▮ shoulder throughout the application process. Upon approval, both males went to the service counter. The unknown male attempted to open a credit card to purchase the firearm. Unknown did not have identification with him, and FEOs informed him that he could not purchase the firearm for ▮▮▮ then completed the purchase with cash and immediately handed the change from the transaction to the unknown male. Both subjects left the store and left property in a ▮▮▮. A cash transfer was not observed prior to the purchase. BOLO for this subject to attempt future purchases. | Taurus | 7.25E+11 | TJU0337S | WI | 53225 |
| | Straw Purchase/Decline Sale,Straw Purchase | 5/26/2018 22:26 | 5/26/2018 | Germantown | Chris S | On 5/26 at approx. 3:40PM 4 B/M and 1 B/F identified as ▮▮▮ were at the gun counter. One of the males asked to fill out for a firearm, but did not have an ID. The subjects walked away. At this time the male wanting the firearm was seen removing money from his pocket and handing it to ▮▮▮. She then went back to the gun counter and asked to fill out for the gun. The sale was denied. ▮▮▮ and the males left the store without incident. | HS Produkt/Springfield Armory USA XD 40 S&W | | | WI | 53206 |
| | Straw Purchase/Decline Sale,Straw Purchase | 5/29/2018 17:15 | 5/29/2018 | Germantown | Chad B. | On 5/29/18, two unknown males entered the store and approached the gun counter. One unknown male walked away while counting out money, and returned to the gun counter to hand the money to the male later identified as ▮▮▮ then filled out for a handgun, but was denied by management and left the store without incident. | Taurus | 7.25E+11 | 062C9MM | WI | 53223 |
| | Straw Purchase/Decline Sale,Straw Purchase | 6/16/2018 20:09 | 6/16/2018 | Cambridge | Andrew S | Earlier this morning ▮▮▮ was in the store looking to purchase two handguns. When asked who the handguns were for he said one was for him and the other was for his father for fathers day. He said his fathers permit expired and it hasn't been renewed. ▮▮▮ was then declined this gun sale. ▮▮▮ said to put the gun on hold and his father will be back in later to purchase the gun. At approximately 3:00 PM ▮▮▮ came in again and wanted to buy the same gun as before. Assistant manager declined the purchase. | Smith & Wesson | 22188147209 | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 7/6/2018 21:43 | 7/5/2018 | Appleton | Evan E. | Grand Chute Police stopped in to inform us not to sell any firearms to ▮▮▮ may come back approved to sell to, but in the next week he will have multiple charges filed against him. I was not provided with any other information. | | | | | |
| Straw Purchase/Decline Sale | BOLO | 7/6/2018 21:47 | 7/5/2018 | Appleton | Evan E. | ▮▮▮ Police stopped in to inform us not to sell any firearms to ▮▮▮ may come back approved for the sale, but in the next week he will have multiple charges filed against him. No other information was given. | | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 7/7/2018 0:08 | 7/6/2018 | Germantown | Chad B. | On 7/6/18 a female by the name of ▮▮▮ attempted to purchase a Smith & Wesson M&P40 handgun. While the sporting goods associate's back was turned, a male that identified himself as ▮▮▮ boyfriend counted out $400 and handed it to ▮▮▮ while both subjects kept their hands below the counter. ▮▮▮ also answered yes to question 12b - renouncing US citizenship and question 12c - being in the US unlawfully. The sale was denied, and the unknown male became visibly agitated. Both subjects left without further incident in a ▮▮▮. | Smith & Wesson M&P40 | 22188147209 | LDN3616 | WI | 53223 |
| | Straw Purchase/Decline Sale,Straw Purchase | 7/9/2018 18:37 | 7/9/2018 | Oshkosh | Morgan K | On 7/2/2018 ▮▮▮ came in to the store to purchase a Mossberg Patriot Rifle UPC:015813278409. He has been on hold to purchase the gun for a week now, but has called the store everyday to ask about the status, each time he is given the same answer, that he is still on hold. Today, 7/9/2018 he called the store and asked about the status and once again given the same answer. He then made a comment asking if his wife could just come in and purchase the gun instead, for the sale price. BOLO for the wife of ▮▮▮ to purchase this gun for him. | Mossberg | 15813278409 | 100649600 | WI | 54944 |

| Type | Date/Time | Date | Location | Employee | Narrative | Manufacturer | UPC | Model | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 8/13/2018 13:27 | 8/12/2018 | Appleton | Evan E. | ▮ came in with two younger males and wanted to purchase two home defense shotguns and a Glock G-19. ▮ didn't want to look at the Glock at all just wanted to buy it. All three were overheard talking and saying if they couldn't buy them here they would go somewhere else to buy them. The sale was denied. No other information was obtained. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 8/18/2018 14:54 | 8/18/2018 | Lakeville | Dillon Zerwas | A male came in attempting to purchase a firearm. The male stated he previously had a DUI and checked off that he was charged at one point with Domestic Violence. When denied for the purchase of the firearm the male became frustrated and asked if he'd have to lie on the form to get a gun. The Male stated that he'd just go to another Fleet Farm and get a gun there. Today ▮ came in to purchase a Savage Arms Axis .243 Gauge Rifle(UPC: 011356192356). He came into the store with his father, who's first name is unknown but has the same last name, ▮. It is believed that if ▮ is not approved for the gun that his father will go to the Appleton store to purchase it for him. | Savage Arms INC. | 11356192356 | 19235 | | |
| Straw Purchase/Decline Sale,Straw Purchase | 8/26/2018 17:30 | 8/26/2018 | Oshkosh | Morgan K | | | | | WI | 54915 |
| Straw Purchase/Decline Sale,Straw Purchase | 8/29/2018 18:57 | 8/29/2018 | Appleton | Evan E. | ▮ answered question 'Yes' to question 11i 'Have you ever been convicted in any court of a misdemeanor crime of domestic violence?'. The address ▮ put down on the 4473 form was also different than what was on his D.L. which he claimed the DMV messed it up. | Ruger Security 9 | | | WI | 54914 |
| Straw Purchase/Decline Sale,Straw Purchase | 8/29/2018 20:57 | 8/29/2018 | Hermantown | Alexis M. | On the above date and time LP was notified by a sporting goods team member of a possible straw purchase. An older male was in the store yesterday and was looking to purchase a firearm. The male told our sporting goods team member he was going to purchase the gun and sell it to someone. The sporting goods team member informed the male that she could not sell him the firearm now knowing this information. The same male called back again today asking about purchasing the firearm. The firearm he is attempting to purchase is a Savage Stevens over/under 20 gauge, matte black 28 inch barrel model: 555. | Savage Stevens | 11356221667 | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 9/11/2018 20:54 | 9/11/2018 | Blaine | Hunter Coil | A Male subject by the name of ▮ came in and immediately alerted LP based off his mannerisms and actions. He asked sporting goods if he could buy a handgun. When told he needed a permit to purchase, he asked if he would be able to leave with a shotgun. When told he possibly could, after the paperwork was processed, ▮ put an address that did not appear to exist online and did not match his drivers license. You could visually tell he did not know how to handle a firearm in any way, as if it was the first time he had ever handled one. He paced the entire time in the store and always appeared aware of his surroundings. After being denied, ▮ was clearly agitated. He also asked sporting goods staff about knives they had behind the counter as well. Currently in his cart, he has a shovel, cleaning supplies and gloves. A Police report will be filed with ▮ PD as this customer appears very concerning. | Maverick by Mossberg 88 Security 12 gauge | 49533310231 | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 9/14/2018 23:35 | 9/14/2018 | Oshkosh | Morgan K | Two males came into the store earlier today intending on purchasing three hand guns [UPCs:72796250309] . One of the males was from out of state and was the one who wanted to purchase the hand guns. He was informed that since he is from out of state he would not be allowed to purchase the hand guns. When the two males were leaving the male later identified as ▮ ▮ stated that he would just come in later when that employee was gone and purchase the guns for the unidentified male. ▮ later returned without the other male and attempted to purchase the three guns without even looking at the guns. The sale was denied by management due to the statements made by the two males earlier in the day. He left without incidence. | Heritage Manufacturing Inc | 7-27962-50030-9 | 100936324 | WI | 54904 |
| Straw Purchase/Decline Sale | 9/14/2018 19:42 | 9/14/2018 | Fargo | Andrwe B | BOLO At approximately 2:00 PM on 9/14/18 a male later IDed as ▮ was spotted in the store at Customer Service getting a Hunting License. At this time I started watching him as he headed back into sporting goods. He presented the hunting license to a sporting goods employee, and I called to figure out what was going on with the customer. They said he was purchasing a gun and I asked why he had the license printed. They told me he needed a current address due to his Driver License address being wrong. After a short time the sale was denied and the customer left. The Sale was denied because he presented a Minnesota ID, Said his current Address was in SD hence the Hunting License, had the wrong Birth Day on the Hunting License, and checked yes to question 12b though 12b. was likely a mistake. MN Address: ▮ ▮ MN 56378 Birth Day: | | | | SD | 57013 |
| Straw Purchase/Decline Sale,Straw Purchase | 9/26/2018 21:14 | 9/25/2018 | Beaver Dam | Shelby L | On the above date, a female by the name of ▮ attempted to purchase a firearm. WCO with the Wisconsin Correctional Offices called informing us that he was contacted by the DOJ in regards to her background check. WCO informed us that ▮ is under his supervision and needs approval before filling out for a firearm. We were instructed to deny ▮. Please be on the look out for her to attempt to purchase at your store. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 10/1/2018 18:42 | 10/1/2018 | Wausau | Mark Gartmann MSG | Subject attempted to purchase a firearm identified as ▮. Subject did not have a valid DL. A second subject attempted to purchase the same firearm and CCTV indicated the two subject's were together. Further surveillance outside the store identified a third subject as well. Vehicle was identified as an ▮ | Mossberg | 015813-50120-0 | 4336939 | | |
| Straw Purchase/Decline Sale,Straw Purchase | 10/4/2018 0:41 | 10/3/2018 | Oshkosh | Tyler V | Today at around 7:25PM LP was notified by Sporting Goods about a male named ▮ who was attempting to purchase a Taurus Public Defender revolver (UPC: 725327610694). While filling out the paperwork ▮ answered "No" to question 16a (Are you the actual purchaser of the firearm). ▮ said that it was for both him and his wife. Since he answered no the sale was denied and ▮ asked if his wife could come back later to buy the pistol. They were informed that she could not. BOLO for the wife to go to another store to purchase the pistol. | Taurus | 7.25E+11 | 100277541 | WI | 54821 |
| Straw Purchase/Decline Sale,Straw Purchase | 10/25/2018 1:32 | 10/24/2018 | Fond du Lac | Jacob G. | On the above date around 2:30PM a couple, later identified as ▮ ▮ approached the gun counter to purchase a firearm. ▮ was recognized by a sporting goods associate as the individual that was denied a gun sale on 10/18 on a Smith & Wesson 9mm handgun, UPC 022188149326. Upon reaching the counter, ▮ picked out a handgun, and began picking out handgun accessories as ▮ began the paperwork to acquire the 9mm Smith & Wesson handgun, UPC 022188149326. Management determined this sale to be a STRAW purchase, explained their concerns to the couple, and denied their sale. The couple left the store with no issues. | Smith & Wesson | 22188149326 | 223900 | WI | 54935 |
| Straw Purchase/Decline Sale,Straw Purchase | 10/27/2018 18:45 | 10/27/2018 | Oshkosh | Kyla W | Earlier today ▮ attempted to purchase a Taurus PT-111 G2C 9mm Handgun. The sale was denied because he answered 11 A "No". | Forjas Taurus/Taurus | 7-25327-61603-0 | 101109737 | WI | 54935 |

Adrian Perez

| Category | Date/Time | Date | Location | Employee | Narrative | Item | UPC / No. | No. | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale, Straw Purchase | 11/15/2018 2:10 | 11/14/2018 | Appleton | Colton G. | On the above date and time, I was notified by Management to watch them while they denied a customer on a gun sale. The customer was denied the firearm due to answering question 11i as yes. Question 11i asks if the individual has been convicted of a crime or a domestic abuse. After [redacted] admitted to Management that he committed a domestic violence he said,"But I didn't use a weapon, so why can't I buy it". A sporting goods associate overheard [redacted] talking to a older gentlemen (possibly father) saying that they were going to get a gun either way ton ght or they were going to go to a different store tomorrow. | Savage Arm Inc. | 11356570956 | 57095 | | |
| Straw Purchase/Decline Sale BOLO | 11/15/2018 23:26 | 11/15/2018 | Appleton | Ariana K. | On the above date and time, I was notified by Management to watch two males, one male, [redacted] was den ed a fire arm on 11/13/2018. [redacted] admitted to Management that he committed a domestic violence he said,"But I didn't use a weapon, so why can't I buy it". A sporting goods associate overheard [redacted] talking to a [redacted] (possibly father). Both gentlemen said they would be going to different stores to purchase a rifle. Both males [redacted]. The possible father or older man full name is [redacted] On 11/14/2018 | | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 11/23/2018 16:42 | 11/23/2018 | Waupaca | Julie K | On 11/23/2018 @ 10:25am LP received a call from SG Team Member alerting of a possible STRAW purchase. He reported that an unidentified male had been at the gun counter today who had previously accompanied an unknown female several days ago while she filled out paperwork to purchase a Rock Island 38 Pistol. Paperwork came back permanently delayed at that time. Today the unknown male accompanied a different female identified at [redacted] to purchase the same pistol. Paperwork was completed and while the sub ects waited, I reviewed video and observed the unknown male open his wallet 20 minutes earlier, and hand [redacted] what appeared to be either a card or folded cash, which she immediately placed in her acket pocket. Paperwork for this purchase came back delayed for [redacted] SG DH overheard the unknown male state that it was probably delayed due to his background. The unknown male further stated to [redacted] that they would " ust go to the gun shop in [redacted] and get it like his sister did". When they started to walk away, SG Team Member asked [redacted] if she still wanted the gun, to which she then asked the unknown male "Do you still want the gun?". | Rock Island 38 Pistol | | | WI | |
| Straw Purchase/Decline Sale BOLO | 12/3/2018 23:07 | 12/3/2018 | Appleton | Ariana K. | A female dentified as [redacted] also goes by [redacted] entered the store and walked to the sporting goods gun desk and met up with a unknown male. Male asked employees to look at a few weapons while [redacted] stood there watching. Unknown male left the area and the female started filling out paperwork. [redacted] kept talking to the unknown male like she did not know how to fill the paper work out. Gun sale was denied and male told the assistant manager "you're racist" and left with the female. UPDATE to Appleton alert from 12/03/18 Yesterday [redacted] was at the Oshkosh store attempting to purchase a firearm. She said that she had been denied on 12/03/18 at the Appleton store and said she did not understand why. She was denied because the male she was with who she identified as her son handled the firearm and also filled out some of the paperwork. She was again denied the sale here. | | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 12/5/2018 17:00 | 12/4/2018 | Oshkosh | Ken Cook | | Heritage MFG | 7.28E+11 RR22B4 | | WI | 54944 |
| Straw Purchase/Decline Sale, Straw Purchase | 12/13/2018 2:19 | 12/12/2018 | Oshkosh | Tyler V | On the above date at around 7:30pm LP was notified by a Sporting Goods team member about a possible straw purchase. The team member stated that a unknown male and a female later identified as [redacted] walked up to the gun counter, at this time the male pointed to a Smith and Wesson M&P9 Shield (UPC: 022188147216) and said "This is the one". Upon surveillance of the couple the unknown male is seen handling the firearm while [redacted] is filling out the paperwork. Due to all of this combined with the unknown males suspicious behavior led us to terminate the transaction. | Smith & Wesson | 22188147216 | 180021 | WI | 54901 |
| Straw Purchase/Decline Sale, Straw Purchase | 12/16/2018 21:59 | 12/16/2018 | Appleton | Colton G. | On the above date and time, I was notified by management asking if there was any straw purchases today from Oshkosh. I confirmed there was and the same individuals that were in Oshkosh Straw Purchase were trying to buy the same firearm. This time the female there that was with [redacted] was trying to buy the firearm. Due to [redacted] trying to buy from Oshkosh the sale was denied. They told Management that they were going to head to Fond Du Lac next. They were going to try to buy the pump shotgun here and then go to Fond Du Lac to purchase the Semi Automatic (UPC From Oshkosh BOLO). | Stoeger P3000 Max-5 Pump Shotgun | 37084318141 | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 12/16/2018 18:39 | 12/16/2018 | Oshkosh | Tyler V | On the above date at around 12:20pm LP was notified by a Sporting Goods team member about a possible straw purchase. LP was informed that a male named [redacted] attempted to purchase a Stoeger P3000 Max-5 pump shotgun and a Stoeger M3000 semi-auto shotgun. After [redacted] answered yes to question 11i (domestic violence conviction) the transaction was terminated. After [redacted] was informed of this an unknown women who was accompanying him began asking if she could purchase the guns for him. She was informed she couldn't and they left without incident. | Stoeger Ind.  Stoeger Ind. | 037084318141 037084318387 | 31814 31838 | WI | 54941 |
| Straw Purchase/Decline Sale, Straw Purchase | 12/21/2018 14:28 | 12/19/2018 | Monticello | Dan N | On 12/19/18 [redacted] came in to buy a Marlin .22 LR. When filling out the 4473 form he checked off the felony box and was denied from NICS. Later that evening a female named [redacted] came in and attempted to buy the same gun. She had an expired DL and the SG employee noticed she was of the same address as [redacted] was attempting a Staw purchase for [redacted] | Marlin .22LR rifle | | | MN | 55308 |
| Straw Purchase/Decline Sale, Straw Purchase | 12/20/2018 17:05 | 12/20/2018 | Appleton | Colton G. | When coming in today, I saw an email from this morning from management saying they denied a gun sale. Management denied the sale due to the customer selecting yes for 11b "Are you under indictment or information in any court for a felony". | Remington 870 Express 12 Gauge Shotgun. | 47700255 | 25569 | | |
| Straw Purchase/Decline Sale BOLO | 12/21/2018 16:18 | 12/21/2018 | Green Bay West | Rachael | Today at about 9:45am an unknown male and unknown female entered the store and headed to sporting goods. The unknown male stopped by the ammo and handed the unknown female money from his wallet and his pants pockets. Unknown female then headed over to the gun counter and tried to purchase a gun. She was denied the gun purchase because of the money exchange. They left the store and then called to speak to the manager about why she was unable to purchase the gun. The manager explained to her that with an exchange of money like that we could not sell her a gun. | | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 12/22/2018 21:09 | 12/22/2018 | Oconomowoc | Riley C. | On 12/22/18 [redacted] was denied a handgun after answering yes to box 11i, domestic violence, [redacted] left property without incident. [redacted] was accompanied by an unknown female. | Smith and Wesson SD40 VE | FZX8974 | | WI | 53156 |
| Straw Purchase/Decline Sale, Straw Purchase | 1/29/2019 18:15 | 1/21/2019 | Oconomowoc | Chad B. | On 1/21, [redacted] filled out for a handgun. [redacted] was den ed on 1/29. I was informed by sporting goods that this was the third time recently that [redacted] failed the background check and was denied by NICS. On the most recent attempt, [redacted] checked "no" to box 11a asking if he is the actual buyer of the firearm. [redacted] has been in the store with different people accompanying him each time. | Heckler and Koch VP9 | 6.42E+11 224-232609 | | WI | 53066 |



| Type | Date/Time | Date | City | Employee | Narrative | Firearm | UPC | | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 2/4/2019 19:47 | 2/4/2019 | Oshkosh | Tyler V | On the above date at around 12:50pm an unknown male ▉▉▉ was accompanied by a male identified as ▉▉▉ was attempting to purchase a Rock Island Armory .45ACP 1911 pistol (UPC: 4806015514213). However, earlier last week the unknown male that is with ▉▉▉ was in our store trying to buy the same pistol and stated that "It was for his friend who was a felon and couldn't buy it himself". At that time Sporting Goods declined that transaction. After consulting with Management it was determined that this transaction would be declined as well since he was with the unknown male as well as the unknown male pointing the pistol out to ▉▉▉ | Rock Island Armory | 4.81E+12 | 51421 | WI | 54901 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/1/2019 20:38 | 3/1/2019 | Beaver Dam | Shelby L. | On the above date at approximately 2:20PM ▉▉▉ and his son ▉▉▉ approached the the gun counter. ▉▉▉ said he was going to fill out for the gun and ▉▉▉ claimed he was going to pay for it with his credit card. Sporting Goods informed the two that this is not allowed. ▉▉▉ stated he would go to the bank and withdrawal money for his son to purchase the firearm. Sporting Goods once again informed them this is not allowed. ▉▉▉ left without incident. It is suspected that they will try at other stores. ▉▉▉ is a convicted Felon and is also known for refund fraud with Fleet Farm. | | | | | |
| Straw Purchase/Decline Sale BOLO | 3/1/2019 20:50 | 3/1/2019 | Beaver Dam | Shelby L. | On the above date at approximately 2:20PM ▉▉▉ and his son ▉▉▉ approached the the gun counter. ▉▉▉ said he was going to fill out for the gun and ▉▉▉ claimed he was going to pay for it with his credit card. Sporting Goods informed the two that this is not allowed. ▉▉▉ stated he would go to the bank and withdrawal money for his son to purchase the firearm. Sporting Goods once again informed them this is not allowed. ▉▉▉ left without incident. It is suspected that they will try at other stores. ▉▉▉ is a convicted Felon and is also known for refund fraud with Fleet Farm. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 3/15/2019 15:23 | 3/15/2019 | Waupaca | Julie K | On the above date and time, an unknown female was observed via surveillance camera enter the store and approach the handgun display. The unknown female repeatedly referred to her cell phone while looking at the firearms and about a minute later pressed the call button. LP notified SG Lead to be alert for a possible STRAW purchase. The unknown female quickly pointed to a specific handgun later identified as a Smith & Wesson 9mm MP Shield. The unknown female did not handle the firearm at all and simply wanted to fill out paperwork. She presented two forms of ID belonging to another individual who was not present. Upon further questioning it was learned that she also had a check signed by the other individual she identified as her boyfriend, that she was going to use for payment. The ID presented was a firearm owner's ID card issued by the Illinois State police with an Illinois address, and a WI driver's license for the same individual with a ▉▉▉ WI address. | Smith & Wesson 9MM MP Shield | | | WI | 54940 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/22/2019 17:10 | 3/22/2019 | Germantown | Tyler P. | On 03/22/2019 at approximately 11:17 AM, ▉▉▉ along with two unknown males entered the store. The males then entered the ammunition aisle at which time one of the unknown males gives ▉▉▉ a large amount of cash. The males then proceed to the handgun showcase where the unknown male points out a Glock 19 Gen 5 handgun. ▉▉▉ then attempted to purchase the firearm. Management was advised of the situation and declined the sale. All three males then exited the store and left in a ▉▉▉. | Glock 19 Generation 5 | N/A | N/A | ▉▉▉ WI | 53206 |
| Straw Purchase/Decline Sale BOLO | 3/22/2019 17:59 | 3/22/2019 | Germantown | Tyler P. | On 03/22/2019 at approximately 11:17 AM, ▉▉▉ along with two unknown males entered the store. The males then entered the ammunition aisle at which time one of the unknown males gives ▉▉▉ a large amount of cash. The males then proceed to the handgun showcase where the unknown male points out a Glock 19 Gen 5 handgun. ▉▉▉ then attempted to purchase the firearm. Management was advised of the situation and declined the sale. All three males then exited the store and left in a ▉▉▉ with Michigan registration plates of ▉▉▉. | | | | ▉▉▉ WI | 53206 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/27/2019 17:05 | 3/27/2019 | DeForest | Travis Plath | ▉▉▉ came into the store today and wanted to purchase a Glock hand gun. He began to look at them but did not want to handle one. He then asked if we had a 9mm closer to around 200.00 dollar range. He began to look at the Taurus G2C. He again never asked to handle the firearm. When asked why he was looking to purchase a firearm he said he didn't need ammo and that he would never shoot it he just wanted to have the weapon. He also made other comments that raised red flags. The sale was denied by management. He works for ▉▉▉ | Taurus | 7.25E+11 | 1-g2c931-12 | WI | |
| Straw Purchase/Decline Sale,Straw Purchase | 3/28/2019 20:37 | 3/28/2019 | Wausau | Amanda M. | ▉▉▉ was denied a gun sale due to answering no to question #11a and answering yes to question #11c. | Smith & Wesson | 22188149333 | 223400 | WI | 54401 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/30/2019 17:04 | 3/30/2019 | Clintonville | Ryan B. | Customer came in wanting to purchase/pick up a gun she said she previously applied for at the Oshkosh location. Her current address states her residence is ▉▉▉ She stated it had been more than 6 days since her application and was insistent about picking up the gun today. Why she would be coming here to try to pick up the gun is fishy. Oshkosh store left her a message yesterday that she was approved. | EC 9S Ruger | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 3/30/2019 20:09 | 3/30/2019 | Oconomowoc | Riley C. | On 3/30/19, ▉▉▉ was denied a handgun after answering yes to 16g, juvenile delinquent that would be a felony as a adult, ▉▉▉ left property without incident. | Glock 19 Gen 4 | 7.65E+11 | BHSY110 | WI | 53188 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/30/2019 22:12 | 3/30/2019 | Oconomowoc | Riley C. | On 3/30/19, ▉▉▉ was denied by the state for a handgun | Sig Sauer P320 | | M17-100220 | WI | 53036 |
| Straw Purchase/Decline Sale,Straw Purchase | 4/1/2019 22:32 | 4/1/2019 | Fargo | Matthew T. | On 4/1/19 at approximately 5:30pm, I was notified by Sporting Goods that they just had a straw purchase attempt of a pistol involving a male & female subject. The male subject was the one doing most of the talking but when SG Associate asked for his DL, the male subject was found to be under age. The female then attempted to purchase the pistol. The SG Associate then proceeded with the Check but took his time on returning the ID. After sometime, he came back out with her ID and gave it back. She then told the SG Associate that they had found the pistol elsewhere at a cheaper price. The SG Associate attempted to get the location of the cheaper pistol but she would not say. | Walther | 7.23E+11 | | ND | 58103 |
| Straw Purchase/Decline Sale,Straw Purchase | 4/4/2019 0:06 | 4/3/2019 | Carver | Jose S | At 5:13PM a male Latino came into our store to purchase a firearm with an expired temporary license. Our sporting goods team member declined the sale due to not having proper valid identification. At 6:40PM the same male Latino came with a female Latino to purchase the firearm for the male. The sale was declined and the male individual got upset stating he was going to purchase the firearm somewhere else. | | | | | |



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 4/5/2019 13:05 | 4/5/2019 | Alexandria | Dylan S. | On 04/05/2019 at 7:15AM an unknown white male ▮▮▮▮▮ came in with ▮▮▮▮. The unknown male gave ▮▮▮▮ cash for a Smith and Wesson M&P M2.0. Sporting Goods called Management and Management denied the sale. The two males left the store with no problems. We were unable to get a licence plate. | Smith and Wesson M&P M2.0 | 22188869057 NCL6872 | | MINNESOTA | 56308 |
| Straw Purchase/Decline Sale,Straw Purchase | 4/5/2019 22:50 | 4/5/2019 | Fond du Lac | Jacob G. | On the above date around 3:15PM two Caucasian males ▮▮▮▮ ▮▮▮▮ approached the gun desk to make a sale. The two men selected a Bushmaster .223 Quick Response Carbine w/red dot Semi Automatic Rifle. As they approached the gun counter to fill out paperwork, one of the individuals pulled out his cash while the other pulled out his ID for purchasing the firearm. The sporting goods clerk asked if the one gentleman was going to pay while the other did the paperwork. They confirmed. The sporting goods clerk informed them that a gun purchase in this manner is prohibited. The two individuals accepted what was told to them and left the store quietly. | Remington Arms | 6.04E+11 | 91046 | | |
| Straw Purchase/Decline Sale,Straw Purchase | 4/12/2019 22:31 | 4/12/2019 | Appleton | Colton G. | Upon coming in today, the Sporting Goods Manager had emailed us saying they had a straw purchase this afternoon. The male attempted to buy a Taurus Spectrum 380ACP. The unknown male was from out of state (▮▮▮▮ and a sporting goods associate informed the male they could not sell a handgun to someone out of state. The male became very argumentative with the sporting goods employee and said his brother in law lives in the area and he would just buy the firearm for him. | Taurus Spectrum 380ACP | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 4/13/2019 14:43 | 4/13/2019 | Brooklyn Park | David D | On 04/13/2019 ▮▮▮▮ and ▮▮▮▮ came into the Brooklyn Park Store together. ▮▮▮▮ was checking the status of a delay of two Sig Saur P-365's handguns. It was still on delay at this time. ▮▮▮▮ then wanted us to cancel the sale and he would purchase the firearms. Management instructed him at this time that we would not be able to complete that purchase. The two individuals became very agitated and were verbally aggressive towards the Manager. | Sig Sauer | 101103403 | | MN 55445, | |
| Straw Purchase/Decline Sale BOLO | 4/13/2019 15:36 | 4/13/2019 | Brooklyn Park | David D | On 04/13/2019 ▮▮▮▮ and ▮▮▮▮ came into the Brooklyn Park Store together. ▮▮▮▮ was checking the status of a delay of two Sig Saur P-365's handguns. It was still on delay at this time. ▮▮▮▮ then wanted to cancel the sale and HE would purchase the firearms. Management instructed him at this time that he would not be able to complete that purchase. The two individuals became very agitated and were verbally aggressive towards the Manager. In the photo ▮▮▮▮ is on the left and ▮▮▮▮ is on the right. | | | | MN 55445, | |
| Straw Purchase/Decline Sale,Straw Purchase | 4/19/2019 18:55 | 4/19/2019 | Oshkosh | Kyla W | On 4/18/19 a team member received a call from a male named ▮▮▮▮ requiring about a G20. He informed the team member that he bought too much ammo and that is why he needed the G20. He then informed us that it was for his friend who would be purchasing filling out the paperwork and he would be purchasing it. He was informed by our team member that we could not do that. ▮▮▮▮ said he understood and hung up Then on 4/19/19 two men asked about a G20 due to they bought too much ammo. We informed them we do not have a G20. The man in the plaid who was later identified as ▮▮▮▮ said he then wanted another gun and chose a Beretta 92F5 9MM (082442818986). Due to the two stories matching up about buying too much ammo and wanting a G20, management then denied the sale. The two men left with out incident. On their way out of the store, ▮▮▮▮ handed a credit card to the other identified man. About 10 minutes later, another gun shop called asking about the price of our G20 for a ▮▮▮▮. We informed them we denied the purchase. They informed us that the names ▮▮▮▮ and ▮▮▮▮ was very familiar and they have been denied in the past. DOB - ▮▮▮▮ Licence number ▮▮▮▮ | Berretta 92F5 9MM | 82442818986 | 100207451 | WI | 54902 |
| Straw Purchase/Decline Sale,Straw Purchase | 5/2/2019 0:21 | 4/23/2019 | Mankato | Allison S. | On 4/23/19 ▮▮▮▮ DOB ▮▮▮▮ purchased a Ruger LCP .380ACP Pistol, S/N: 372225797, from our store. Since the time of purchase ▮▮▮▮ has called the store twice and in both phone calls she has stated that she accidentally purchased the wrong firearm for her husband. ▮▮▮▮ was told we do not refund or exchange firearms. | Ruger | 7.37E+11 | 100207772 | MN | 56073 |
| Straw Purchase/Decline Sale,Straw Purchase | 4/27/2019 20:23 | 4/27/2019 | Clintonville | Mark A. | Male came to the sporting goods desk wanting to purchase a Taurus handgun. Asked if he wanted to look at it and said he had already previously. I grabbed the laptop and a second male came up to the desk. I asked who was filling out the paperwork? Second male said he was. I asked who was purchasing the firearm? The first male said he was and that it was a gift for the second male. They had been friends for over 20 years. I explained to them I would not be able to sell the firearm. They left without incident. | Taurus Handgun | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 5/3/2019 19:44 | 5/3/2019 | Cambridge | Zach K. | On 5/3/2019 ▮▮▮▮ came in to buy a Ruger SR22. His father in law was with him. While ▮▮▮▮ was working on the 4473, his father in law was writing out a check for the firearm. The sporting goods team member denied the purchase. ▮▮▮▮ and his father in law left the store. | Ruger | 7.37E+11 | | | |
| Straw Purchase/Decline Sale Customer | 5/4/2019 18:08 | 5/4/2019 | Beaver Dam | Shelby L. | On the above date at approximately 1:00PM an older male by the name of ▮▮▮▮ was denied a gun sale. While looking at the guns ▮▮▮▮ was on the phone stating "He would put the gun in his name for now" and verifying the model of the gun with whom he was speaking to on the phone. The SGs employee and management denied the purchase. The male became defensive and said the gun was for himself and no one else. He also said that this is Fleet Farm's loss. The guy then said the gun was for his son and walked out of the store without further incident. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 5/6/2019 18:20 | 5/5/2019 | Oshkosh | Tyler V | Yesterday during our Friends & Family event ▮▮▮▮ and an unknown female came in to purchase a Marlin 30-30 (UPC: 026495015107). The unknown female had previously been known to help people fill out the paperwork when purchasing a firearm even after being warned by an employee that they could not. Last night the unknown female was assisting ▮▮▮▮ to fill out the paperwork and again after being warned still kept trying to help stating that ▮▮▮▮ who is 19, could not read. It was at this point management decided they would not sell the firearm to ▮▮▮▮ | Marlin | 26495015107 | 70520 | WI | 54902 |
| Straw Purchase/Decline Sale,Straw Purchase | 5/21/2019 16:17 | 5/21/2019 | Oconomowoc | Abe J. | On 5/20 ▮▮▮▮ was in the Oconomowoc store filling out for a Savage MSR-15. ▮▮▮▮ address on his ID did not match the address listed on the 4473. ▮▮▮▮ was informed he needed to update his ID to current address listed on 4473. ▮▮▮▮ contacted the store today and asked if he could change the address on the 4473 to the one listed on his ID. When told he couldn't ▮▮▮▮ stated he would send his wife in to fill out for the firearm. | Savage Arms MSR Recon | 11356229014 | 100812627 | WI | 53557 |

| Type | Sub | Date/Time | Date | City | Employee | Narrative | Firearm | Number | Number | | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | | 6/5/2019 16:42 | 6/5/2019 | Oshkosh | Morgan K | On the above date, [redacted] came into the store attempting to purchase a Rock Island 1911 45 gun with wood grips. [redacted] answered question 11a (are you the actual transferee/buyer of the firearm) by saying "no", and the sale was declined due to the incorrect response. When the sale was declined [redacted] was adamant about knowing what question he answered incorrectly. | Rock Island Armory | 4.81E+12 | 51421 | | WI | 54964 |
| Straw Purchase/Decline Sale,Straw Purchase | | 6/7/2019 16:49 | 6/7/2019 | Oshkosh | Morgan K | Update to [redacted] Straw Purchase: On the above date [redacted] sister, came into the store attempting to purchase the same fire arm that [redacted] attempted to purchase on 6/5/19. Sporting Goods denied the sale due to the close relation. | Rock Island Aromory | 4.81E+12 | 51421 | | WI | 54964 |
| Straw Purchase/Decline Sale | Customer | 7/19/2019 15:33 | 7/19/2019 | Hudson | Troy S | On Thursday 7/18/2019, [redacted] attempted to purchase a handgun. He asked the associate if he got a discount for working here, and he said yes. The customer then asked if the associate would purchase the gun, then sell it to him. The associate informed the customer that it was illegal to do so. The customer then asked if the associate could meet him in the parking lot this morning where he would sell the associate an AK-47 that he wasn't using, then he'd buy the handgun. The customer returned today and Management denied the sale. | | | | | WI | 54025 |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/28/2019 16:53 | 7/28/2019 | Appleton | Chris P | At approximately 11:30AM, Management was called to the sporting goods desk for a customer who was acting suspicious and answered question 11a incorrectly on the firearms transaction record. When the sale was declined the customer's body language and facial expression were observed to be more aggressive and told the Manager "We will see" regarding purchasing the firearm. The Manager believes this individual may attempt the purchase at another location. | Maverick Arms 88 12ga | 49533310101 | | | WI | 54130 |
| Straw Purchase/Decline Sale | BOLO | 7/28/2019 23:02 | 7/28/2019 | Fargo | Andrew B | At 5:40PM two customers approached the gun desk looking to purchase a hand gun. The younger of the two said that he was a Federal agent from South Dakota looking to purchase a hand gun. The Firearm specialist knew something wasn't right and checked the fine print of the ATF 4473 form. He returned to the customer and informed him that even as a Federal agent he would still need to purchase handguns in his state of residence. The customers then left. At no time did he present any documentation of his position as a Federal agent. Local police will be notified. Picture will be sent to accompany this bolo on Monday. | | | | | | |
| Straw Purchase/Decline Sale | BOLO | 8/6/2019 0:00 | 8/5/2019 | Oshkosh | Ashton Y | On August 5th at 6:25pm, customer [redacted] approached the firearms counter to buy a Taurus PT92. On his ATF E-Form 4473 [redacted] checked yes on question "C", admitting to being convicted of a felony in court. [redacted] was denied the sale of the firearm and told the sporting good lead that he would get a firearm by the end of the week no matter what. | | | | | WI | 54901 |
| Straw Purchase/Decline Sale | Customer | 8/6/2019 0:33 | 8/5/2019 | Oshkosh | Ashton Y | At 6:25pm on Aug 5th, customer [redacted] approached the firearms counter trying to purchase a Taurus PT92. While filling out his ATF E-Form 4473 [redacted] checked "yes" on question "c" admitting that he had been convicted of a felony in court. [redacted] was denied the sale of the firearm and then told the sporting goods lead he would get a firearm by the end of the week no matter what. | Taurus PT92 9mm 17rd Pistol | 7.25E+11 | | | WI | 54901 |
| Straw Purchase/Decline Sale,Straw Purchase | | 8/19/2019 16:47 | 8/18/2019 | Plymouth | Isabel P. | On August 17th at 8:48pm, customer [redacted] approached the firearms counter to purchase a Remington V3. After completing ATF form 4473, [redacted] received a Denial response for the sale of the firearm. Then on August 18th at 10:20am, [redacted] wife of [redacted] approached the firearms counter to purchase the same firearm. [redacted] was denied the firearm sale and left the store angry but without further incident. | | | | | WI | 53081 |
| Straw Purchase/Decline Sale | BOLO | 8/22/2019 15:31 | 8/22/2019 | Blaine | Carter T | Around 10:10 AM an unknown female attempted to purchase a firearm. A week ago the unknown male she was with also attempted to purchase a firearm but was denied due to not passing the background check. Today the male had picked the firearm out before the female attempted to buy it. When denied the male was very upset. They both then left, driving separately. | | | | | | |
| Straw Purchase/Decline Sale | BOLO | 9/14/2019 19:54 | 9/14/2019 | Oshkosh | Ashton Y | At approximately 1:15pm, on the above date [redacted] was attempted to purchase a Savage Axis II XP bolt action 270WIN. [redacted] was put on a delay status. [redacted]'s father who was with him at the time got angry and told associates that he would buy the firearm for him. The associate told the father that they could not legally sell him the gun, the father became more angry and said he would go to another store to buy him the firearm. | | | | | WI | 53005 |
| Straw Purchase/Decline Sale,Straw Purchase | | 9/23/2019 20:14 | 9/23/2019 | Oshkosh | Ken C | On 09-21-19 [redacted] attempted to purchase a firearm but answered yes to question 11.f. Have you ever been found mentally defective? The sale was denied. Today, 09-23-19 his father, [redacted] filled out paperwork for the same firearm. He was delayed by NICS but will be denied the sale due to the suspected straw purchase. | Mossberg | 15813501361 | MAVFG-201 | | WI | 54986 |
| Straw Purchase/Decline Sale,Straw Purchase | | 10/1/2019 23:26 | 10/1/2019 | Hudson | Mandy A. | At approximately 1800 this evening, I observed a young male walking swiftly to the gun counter. I stayed with that subject till I received a call from a Sporting Goods team member that they had a straw purchase/declined sale incident. Subject was later identified as [redacted] Reason for declined sale is probable father, [redacted] was declined sale earlier last month. The two in question share the same address and are listed as relatives when a search was performed. | | | | | WI | 54968 |
| Straw Purchase/Decline Sale,Straw Purchase | | 10/2/2019 16:49 | 10/2/2019 | Oshkosh | Ken C | [redacted] was attempting to purchase a rifle. He answered question 11.a. no, are you the actual buyer. Sporting Goods confirmed his answer and denied the sale. [redacted] seemed to not understand why and asked what question he got wrong. He asked how long he had to wait or if he could go to another store to purchase the firearm. | Aero Precision | 8.15E+11 | APAR600001C | | WI | 54968 |
| Straw Purchase/Decline Sale | BOLO | 10/2/2019 22:24 | 10/2/2019 | Hermantown | Chris S | Caucasian male identified as [redacted] attempted to purchase a Benelli shotgun. During the sale he mentioned how his friend wanted the black one not the camouflage, and later admitted he was buying the shotgun for his friend who was out of the country. The firearm sale was declined. | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 10/9/2019 1:03 | 10/8/2019 | Menomonie | Brent L. | Customer by the name of [redacted] wanted to look at numerous firearms today. He ended up filling the paperwork out for Savage Rascal .22LR. Sale was denied as he answered yes to 11b and 11i. [redacted] left the store without incident. Due to his address being in [redacted] possibly could over state lines to Hudson to attempt to purchase one at another Fleet Farm. | Savage Arms Rascal .22LR | | | | WI | 54017 |



| Category | Type | Date/Time | Date/Location | Employee | Narrative | Firearm | Number | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| | Straw Purchase/Decline Sale,Straw Purchase | 10/10/2019 19:01 | 10/10/2019 Oshkosh | Kyla W | was attempting to purchase a handgun. He answered question 11f yes, have you ever been adjudicated as a mental defective or have you ever been committed to a mental institution. Sporting Goods confirmed his answer and denied the sale. ▮ explained to the sporting goods team member that he was having trouble with his male partner and needed the handgun to protect himself. He then left the store crying and upset. Individual later identified as ▮ attempted to purchase a Beretta handgun. After running his name through NICS, he was denied the sale, and then left the store abruptly. | Ruger | 7.37E+11 8605/G0932C | WI | 54963 |
| Straw Purchase/Decline Sale | BOLO | 10/12/2019 23:44 | 10/11/2019 Hermantown | Chris S | | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 10/21/2019 20:31 | 10/20/2019 Oconomowoc | Riley C. | A Firearms Specialist alerted me to a female at 6:55PM, filling out paperwork for a handgun, being coached on the phone on how to fill out the paperwork. The specialist informed me that she was noticeably nervous and she kept glancing around. At first, she filled out "No" to question 16a, are you the actual purchaser of the Firearm?. She changed it to "Yes" when asked to review all the questions. She then decided to not go through with the sale and left the store very quickly to her car in the back of the lot. | Smith & Wesson M&P Shield 280 EZ | | WI | 53098 |
| | Straw Purchase/Decline Sale,Straw Purchase | 10/22/2019 18:14 | 10/22/2019 Lakeville | Chris M | ▮ filled out paperwork for a Savage Axis .270 rifle and was approved. When he got to the register a different person tried to pay for the rifle. The sale was denied as a straw purchase. ▮ didn't say anything during the denial,the friend who was paying for it wanted to know why ▮ was getting denied. | Savage Axis .270 | | MN 56071 | |
| | Straw Purchase/Decline Sale,Straw Purchase | 10/29/2019 14:06 | 10/28/2019 Alexandria | Thomas H | On 10/28/2019 ▮ was at the gun counter looking at EC9S and Carick 9mm pistol. After being asked if she was interested in purchasing them she went over and talked to a unknown male. The unknown male then left the Sporting Goods area. ▮ went back up to the gun counter wanting to purchase the firearms. When she was asked about the unknown male she said that he had left the store. The sale was denied. ▮ and unknown male proceeded to leave store without incident. | Ruger Canick | 736676032839 787450547810 | MN | 56308 |
| | Straw Purchase/Decline Sale,Straw Purchase | 10/28/2019 19:15 | 10/28/2019 Germantown | Jordan C. | Subject came in and wanted to buy a Taurus G2. After filling out the paper work, he marked yes for question 11i stating he plead guilty to DV. Our associate said he cannot sell him the gun and the subject stated "He will just get someone else to buy it for him than." | Taurus | 7.24E+11 | WI 53208 | |
| | Straw Purchase/Decline Sale,Straw Purchase | 10/30/2019 16:53 | 10/30/2019 Beaver Dam | Ashley R | ▮ was denied a gun sale due to answering yes to question #11i | Glock | 7.65E+11 100503968 | WI | 53032 |
| | Straw Purchase/Decline Sale,Straw Purchase | 10/31/2019 14:52 | 10/30/2019 Oconomowoc | Dominique W. | ▮ s was denied a gun sale due to answering yes to question 11 C. | Savage Rifle | 11356572639 | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 11/1/2019 16:03 | 11/1/2019 Appleton | Chris P | On 11/01/2019, ▮ successfully passed background check and purchased a firearm. At the same time his son, ▮ attempted to purchase a Savage Arms Axis XP. He was denied the sale due to not passing background. His father said "I'll just purchase the gun for my son" at which time the firearms specialist told him we would not be able to complete the sale. ▮ WI 54130 DOB ▮ | Savage Arms | 11356572646 30-06 Sprg Axis XP | WI | 54130 |
| Straw Purchase/Decline Sale | BOLO | 11/15/2019 23:03 | 11/8/2019 Oakdale | Kashia V. | At 20:05 LP was notified by Management of a straw purchase. Loss prevention called sporting goods and they said the unknown male gave an unknown female cash in front of the sporting good employee and asked her to fill out paperwork for the purchase of a rifle. We were unable to obtain their names. | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 11/16/2019 19:27 | 11/16/2019 Oshkosh | Ashton Y | On the above date at aprox. 12:45 ▮ attempted to purchase a Mossberg Patriot rifle. On the ATF form 4473 ▮ checked yes on question 11i, having been charged with a misdemeanor of domestic violence. ▮ then told the associate that he is currently on probation for the crime as well. It is uncertain if ▮ will attempt to purchase from another store. | Mossberg Patriot 270 WIN | | WI | 53946 |
| | Straw Purchase/Decline Sale,Straw Purchase | 11/20/2019 22:35 | 11/20/2019 Oshkosh | Ashton Y | On Friday, 11/15/19 ▮ attempted to purchase a Taurus M44 Revolver and was placed on hold. Today, 11/20/19, ▮ who lives at the same address as Austin, attempted to purchase the same Taurus Revolver. Both sales have been denied due to potential straw purchase. | Taurus | 7.25E+11 2-440069 | WI | 54923 |
| | Straw Purchase/Decline Sale,Straw Purchase | 11/24/2019 16:27 | 11/24/2019 Fond du Lac | Isabel P. | Per Fond du Lac ASM Rhonda Allard, at approximately 9:40AM on the above date, an unknown hispanic male attempted to purchase two (2) handguns without a valid form of I.D. He said he was from ▮ He communicated with employees using a phone app to translate ▮ When the sale was denied, he attempted to have his wife purchase the firearm for him. When that sale was also denied, he stated that he would return with an I.D. | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 11/29/2019 20:50 | 11/29/2019 Blaine | Sam R | On the above date at approximately 12:30 PM, LP was notified by management that a male later identified as ▮ was denied the purchase of a shotgun. Upon being informed of the denied sale, ▮ stated that he would "be back with his girlfriend to purchase the shotgun." LP is currently awaiting the return of ▮ and his girlfriend, and will submit an updated BOLO with the girlfriend's information and vehicle description when obtained. | Rock Island Armory Model# TK-113 | 8.12E+11 | MN | 55069 |
| Straw Purchase/Decline Sale | Customer | 12/1/2019 19:19 | 11/30/2019 Mason City | Cooper Eckhardt | On the Above date around 5PM, 4 African American males entered the store with 1 Caucasian female. They immediately approached the gun counter, where two of the males were seen/heard by sporting goods employees instructing the female on which firearm they wanted. The female then corrected them saying she would buy that firearm. Transaction was shut down by management due to multiple red flags. They became very angry and started loudly accusing employees of various things. They then all left together and got into the same vehicle. I was unable to get a plate due to the glare from parking lot lights. | | | | |
| Straw Purchase/Decline Sale | Customer | 12/10/2019 17:28 | 12/10/2019 Hudson | Troy S | An unknown female customer approached the gun counter and said she'd like to start the gun paperwork for her boyfriend. She was told that was not allowed, and then asked to purchase a handgun herself. She was immediately denied. The female then met up with an unknown male and exited the store. | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 12/19/2019 18:24 | 12/18/2019 Wausau | Amanda M. | ▮ attempted to purchase a firearm using money that was handed to her from a male she was with at the handgun counter. ▮ was denied the gun sale and was informed she had been denied. The male ▮ was with came in the store later and purchased the firearm himself. | Sun City Machinery CO | 11356224378 22437 | WI | 54409 |
| | Straw Purchase/Decline Sale,Straw Purchase | 12/27/2019 20:48 | 12/26/2019 Manitowoc | Adam G. | On 12/26/19 around 5:15 PM, ▮ is at the gun counter looking at purchasing a handgun. A few minutes later, before any gun paperwork is started, 2 Police officers approach ▮ and escort him out of the building. | Not available | | WI | 54220 |
| | Straw Purchase/Decline Sale,Straw Purchase | 1/3/2020 19:21 | 12/31/2019 Antigo | Ross H. | On 12.26.19 ▮ came into the store to attempt a purchase on a special order Henry Lever Wildlife Brass 45.70, UPC 619538100085, for which he was declined. He became agitated, but left without incident. On 12.31.19, ▮ came into the store and wanted to purchase the same firearm. After talking with the firearms specialist, she is ▮ girlfriend, but "don't live together", he's a truck driver who is there on weekends. She just wanted to purchase the gun for display, as she thought it was pretty. With this information, the purchase was declined. | Henry Repeating Arms Co | 6.20E+11 H0108WL | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 1/13/2020 14:09 | 1/12/2020 Blaine | Dan N | ▮ came in to attempt to purchase a Savage .22 long rifle. ▮ was Denied. Two hours later his wife ▮ came in and attempted to buy the exact rifle ▮ did. Sporting Goods caught the familiar last name and same address and denied the sale. She was upset and didn't understand why so it was explained to her. | Savage Arms INC .22 LR | SR# N340822 | MN | 55014 |

| Category | Sub | Date/Time | Date / City | Employee | Narrative | Manufacturer | UPC | Number | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | | 1/23/2020 21:11 | 1/23/2020 Hudson | Troy S | _____ attempted to purchase a S&W 9mm pistol today. Sporting Goods employee recognized the last name as being the same as that of a customer who was denied last week, _____. Employee asked if that was her husband, and she said yes. The sale was denied. | S&W SD9VE 9mm Pistol | | | WI | 54767 |
| Straw Purchase/Decline Sale | Customer | 1/23/2020 21:06 | 1/23/2020 Hudson | Troy S | _____ attempted to purchase a S&W 9mm pistol today. Sporting Goods employee recognized the last name as being the same as that of a customer who was denied last week, _____. Employee asked if that was her husband, and she said yes. The sale was denied. | | | | WI | 54767 |
| Straw Purchase/Decline Sale,Straw Purchase | | 2/6/2020 15:50 | 2/6/2020 Manitowoc | Katie S | On 2/3/2020, at approx. 10:45am, _____ came in to the Manitowoc store looking to purchase a firearm. Upon checking his identification, he was told that without a current address he could not purchase anything. He was given the information on the acceptable forms of proof of address and he left. After a short time, he came back with a P.O. Box number that he went out and purchased. He was told again that a P.O. Box was not a physical, acceptable address. He left again and came back with a letter from his landlord. He was sent away again. The final time he came back was with a paper ID from the DMV with a current address on it. Our Firearms Specialist went forward with the 4473 and handgun paperwork, all the while complaining about the firearm laws, how the states are divided, how he was a Veteran and shouldn't have to fill this out, etc etc. After submitting the paperwork, it came back Delayed for further review. This made him agitated. He went on and on about how he didn't like the state of Wisconsin's laws and in Texas (where he is from and will be traveling back to) "you could just walk in anywhere and walk out with a gun with no red tape." He hung around the store for a couple of hours waiting for it to be approved but it never was. This morning, 2/6/2020, Sales Team Lead Nicole checked the file and it had come back DENIED. Upon calling him, he became angry, inquiring as to why he would have been denied. Of course Nicole told him she didn't know, and told him that we did have a pamphlet that he could have to get some answers. He told her that he "needed that gun to go to Texas, and you all will figure out why." and hung up on her. He called back shortly after, asking a different Team Member why he got denied, received the same answer, and hung up again. After some discussion, due to the nature of his behavior and the comments he made, we made the decision to file a report with the _____ PD just to be safe. | Heritage MFG | 7.28E+11 | 100936324 | WI | 54228 |
| Straw Purchase/Decline Sale | BOLO | 2/6/2020 19:10 | 2/6/2020 Manitowoc | Kaite S. | On 2/3/2020, at approx. 10:45am, _____ came in to the Manitowoc store looking to purchase a firearm. Upon checking his identification, he was told that without a current address he could not purchase anything.He was given the information on the acceptable forms of proof of address and he left. After a short time, he came back with a P.O. Box number that he went out and purchased. He was told again that a P.O. Box was not a physical, acceptable address. He left again and came back with a letter from his landlord. He was sent away again. The final time he came back was with a paper ID from the DMV with a current address on it. Our Firearms Specialist went forward with the 4473 and handgun paperwork, all the while complaining about the firearm laws, how the states are divided, how he was a Veteran and shouldn't have to fill this out, etc etc. After submitting the paperwork, it came back Delayed for further review. This made him agitated. He went on and on about how he didn't like the state of Wisconsin's laws and in Texas (where he is from and will be traveling back to) "you could just walk in anywhere and walk out with a gun with no red tape." He hung around the store for a couple of hours waiting for it to be approved but it never was. This morning, 2/6/2020, Sales Team Lead Nicole checked the file and it had come back DENIED. Upon calling him, he became angry, inquiring as to why he would have been denied. Of course Nicole told him she didn't know, and told him that we did have a pamphlet that he could have to get some answers. He told her that he "needed that gun to go to Texas, and you all will figure out why." and hung up on her. He called back shortly after, asking a different Team Member why he got denied, received the same answer, and hung up again. After some discussion, due to the nature of his behavior and the comments he made, we made the decision to file a report with the _____ PD just to be safe. 2. FIREARM MANUFACTURER: UPC: STOCK NUMBER: He | | | | WI | 54228 |
| Straw Purchase/Decline Sale,Straw Purchase | | 2/23/2020 21:55 | 2/21/2020 Hermantown | Chris S | On 2/21/2020, at roughly 5:00 PM, a female later identified as _____ was attempting to purchase two Ruger handguns. One LCP 380 and another ECPs 9mm. There was two younger African American males who picked out the Ruger handguns with _____ originally wanted to purchase two of the same 9mm handguns, but when questioned why she would need two of the same guns for herself, she changed her mind to switch one to a .380. _____ was denied the sale. | | | | MN | 55807 |
| Straw Purchase/Decline Sale,Straw Purchase | | 2/21/2020 17:48 | 2/21/2020 Manitowoc | Adam G. | 2 males _____ and an unknown male) and 1 unknown female approached the gun counter. _____ 1st handled the below Taurus gun and then the female handled the weapon. The female then said she wanted to purchase the gun, but it was discovered that her address was not current. All 3 began to walk toward the exit, but they turned back and approached the gun counter. _____ said that he wanted to purchase the same gun. It was explained that this was considered a straw purchase. _____ said the female will return when she has an updated driver's license. | Taurus G2C | 7.25E+11 | | WI | 54220 |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/8/2020 1:49 | 3/7/2020 Fergus Falls | Caroline M. | Today at 5:05pm we had a male customer come in. He attempted to buy 2 Springfield Armory handguns and was turned down due to his hardcopy ID being expired. At that point he went to the service desk and asked for a manager. I responded to the call. I explained the policy to him and informed him that, unfortunately we needed to turn down the sale. He insisted multiple times that he had just bought a gun from a gun broker in _____ and hour prior. I again informed him that we would not be completing the sale. He then asked me if his Fiance, who had a permit to purchase and valid ID, could come in and buy the gun. I informed that that would be a straw purchase and, again, we would not be able to sell the guns. At 6:32pm a female came in and asked to look at the Springfield Armory .45s. She was asked if she wanted to look at the 1911 or the mod XDs. She did not know what a 1911 or XD was. She was shown the options, she picked out the two that had been previously denied. She pulled out her ID and permit and the clerk noticed she lived in the same city as the prior customer. The clerk told her that he did not feel comfortable completing the sale, she insisted that he called a manager. I responded. When I came to the counter she said "He's telling me that I can't purchase these guns because my boyfriend who lives in the same town as me was denied these, I can't buy them? Even though I am buying this one for me?" I told her no that we would be denying the sale. She told me to go ahead and call the cops. I informed her that I was just going to deny the sale and ask her to leave. | Springfield Armory | 316486 | 101116147 | MN | 56537 |





| Type | Created | Incident | Location | Employee | Description | Firearm | Serial | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 3/10/2020 0:14 | 3/9/2020 | Germantown | Tyler P. | On Monday, March 09, 2020, approximately 5:40 PM, [redacted] (DOB: [redacted]) and an unknown male entered the store and proceeded to the Handgun Display Counter. After looking at handguns for several minutes, [redacted] and the unknown male walked to the Hardware Aisle. The unknown male removed a large sum of U.S. currency from his pocket and handed it to [redacted] walked back to the Handgun Display Counter and told the Sporting Goods employee he wanted to purchase a Taurus G3 9mm - black. Management was advised of the situation and the sale was denied. Both subjects left the parking lot in a [redacted] Wisconsin [redacted] | Taurus G3 - Black | Serial number: AAM146485 | WI | 53224 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/28/2020 22:36 | 3/13/2020 | Hudson | Troy S | Loss Prevention was reviewing their bad check file and determined that a handgun had been purchased using a bad check. LP notified store management, who in turn contacted the customer and requested the firearm be returned. The customer offered to pay cash, and management said no, and requested the gun be returned ASAP. The address on the check and the address on her 4473 didn't match, check was a [redacted] MN address, 4473 was [redacted] WI. Management inquired about that discrepancy, and she said that the address and second name on the check was for her father, [redacted]. She said they had a joint account. She said that she did live in WI. The customer said that was the 3rd handgun she had purchased in about a week. Management is denying and further purchases do to the possibility that she may be buying a gun for her father. Father's address is [redacted] MN. The address below is her address. | Taurus G2C 9mm Pistol | 7.25E+11 | WI | 54021 |
| Straw Purchase/Decline Sale BOLO | 3/28/2020 22:25 | 3/13/2020 | Hudson | Troy S | Loss Prevention was reviewing their bad check file and determined that a handgun had been purchased using a bad check. LP notified store management, who in turn contacted the customer and requested the firearm be returned. The customer offered to pay cash, and management said no, and requested the gun be returned ASAP. The address on the check and the address on her 4473 didn't match, check was a [redacted] MN address, 4473 was [redacted] WI. Management inquired about that discrepancy, and she said that the address and second name on the check was for her father, [redacted]. She said they had a joint account. She said that she did live in WI. The customer said that was the 3rd handgun she had purchased in about a week. Management is denying and further purchases do to the possibility that she may be buying a gun for her father. Father's address is [redacted] MN. The address below is her address. | | | WI | 54021 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/14/2020 17:37 | 3/14/2020 | Eau Claire | Vinny D. | This morning(03/14/2020) at 9:30am, a female by the name of [redacted] was denied a purchase of a Maverick 88 Security 12GA Pump shotgun. Upon being told that she was denied, she replied with, "Ok, I will just have my friend buy it for me then." After checking her social media, a likely friend she will send in to purchase the firearm is her girlfriend [redacted] can primarily be identified by her [redacted] The address listed for [redacted] is listed below, but she presented a Wisconsin driver's license with a different address. | Maverick | 49533310231 | MN | 55044 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/16/2020 23:57 | 3/16/2020 | Green Bay East | Jen C | On the above date, I was informed that a male subject and a female, now known as [redacted] were attempting to purchase a firearm. The male initially was going to buy the firearm, however, he could not provide a valid ID. He then stated that he would have her [redacted] purchase it for him. When the couple was told they could not purchase the firearm, they got really loud and began to make a scene. Then proceeded to leave the store. I was also informed that [redacted] was with a group of African American males, one of which was the male who initially attempted to purchase the firearm. | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 3/17/2020 16:46 | 3/16/2020 | Oshkosh | Tyler S | On the above date, I was informed that a male and female, known as [redacted] and [redacted] attempted to purchase a firearm. [redacted] was filling out the paperwork but didn't understand what he was filling out, so Sporting Goods stopped the paperwork and denied the gun sale. [redacted] came in later with his wife, [redacted] in which she attempted to buy the same firearm that [redacted] was going to buy earlier and started filling out paperwork for it, but then [redacted] was denied the gun sale by Sporting Goods due to it being a straw purchase at that point. | Beretta | 82442817194 | WI, | 54902 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/18/2020 18:26 | 3/18/2020 | Germantown | Tyler P. | On Wednesday, March 18, 2020, at approximately 12:15 PM, Loss Prevention was notified by Sporting Goods of a denied sale of a firearm. Sporting Goods advised that a subject, later identified as [redacted] (DOB: [redacted]), checked "Yes" to question 11A on the ATF 4473 form. The question asks whether or not you have been convicted of domestic violence. When [redacted] was advised that his transaction would be declined, he immediately became disorderly and stated he would go to another store and falsify the ATF 4473 form. | Ruger SR22 .22LR | Serial number: 367-65683 | WI | 53223 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/27/2020 14:44 | 3/18/2020 | Menomonie | Brent L. | On 3/18/2020, [redacted] attempted to purchase a Taurus G2C handgun. On 3/25/2020, [redacted] Police Department contacted me for information on this attempt. | Taurus G2C | | WI | 54751 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/21/2020 19:42 | 3/21/2020 | Wausau | Amanda M. | [redacted] came in this morning and attempted to purchase the same handgun her husband ([redacted]) was denied from purchasing by the state. | Ruger | 7.37E+11 MUD-MGB0500 | WI | 54476 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/25/2020 0:36 | 3/24/2020 | Oshkosh | Kyla W | On 3-24-2020, a female, later identified as [redacted] approached the gun counter and told us she called earlier about a lower. When the sporting goods team member asked if it was the Anderson AM 15, [redacted] replied with "I think so". Then [redacted] was asked if she wanted just one or two, [redacted] replied with "I do not know let me check". At that time [redacted] went on her phone and looked as if she was messaging someone. At this time management decided to deny the transaction. [redacted] did not seemed surprised and left without any incidences. | Anderson Mfg | 7.12E+11 100939711 | WI | 54935 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/25/2020 18:21 | 3/25/2020 | Green Bay West | Jen C. | On 3/16/20, an African American male, now known as [redacted] came in to purchase a firearm. His form was delayed and came back today as denied. [redacted] was informed about this over the phone, however, he came in to the store today and began looking at other guns. When he saw the same Firearms Specialist was working that helped him initially, [redacted] immediately left the store. | HS Produckt/Spingfield Armory USA compact XD | 7.06E+11 | | |
| Straw Purchase/Decline Sale,Straw Purchase | 3/26/2020 21:29 | 3/26/2020 | Lakeville | Alexander | Two Caucasian males that appeared to be a father/son approached the gun counter and asked to look at a few firearms. The younger male provided his ID while the older male was selecting the firearms. When questioned, it was determined the younger male was attempting to purchase a firearm for the older male. General Manager Tim denied the sale. The firearms selected included a Springfield XD MOD 2 .45 ACP and a Taurus 1911 also in .45 ACP. | Springfield XD MOD 2, Taurus 1911 | | | |

| Category | Date/Time | Date | Location | Employee | Narrative | Firearm | Serial | | | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 3/29/2020 16:01 | 3/28/2020 | Delevan | CHALL | I was informed today that our Firearms Specialists had a female that was denied the purchase of two (2) firearms on Saturday, March 28 based upon the following information that I received from Store Management. "There is a customer ███ who resides in ███ WI. She has been in on three different occasions in the last week with three different guys. She has purchased guns each time. She bought an M&P Shield and a Plinkster which she took possession of. Today it was noticed that she was with another guy and went to buy an EC9 and AR-556 but was on delay from the state. After a few firearms associates were talking after she left, that is when we put it all together that she was in with three different guys. We made the decision to deny the two guns today. The female is not from our community, and apparently when she is going to purchase a firearm, she never looks at it nor does she handle it in any way. She walks in the store and is directed to the firearm by the person that she is in the store with- or that is the way that it appeared to our staff. Store Management also sent a message to Mike Radl notifying him of the situation. I was asked to send out this Straw Purchase BOLO in case she attempted purchases in other stores so that an informed decision could be made based upon all available data. Thank You! Be Safe! CHALL |  | | | WISCONSIN | 53511 |
| Straw Purchase/Decline Sale  BOLO | 3/28/2020 17:20 | 3/28/2020 | Sioux City | Noah B. | A male identifying as ███ approached the Sporting Goods desk and stated that he was interested in buying a gun for his mother, who wasn't able to buy it herself because she doesn't have a permit to acquire. The sale was declined and ███ exited the store. | | | | IA | 51105 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/31/2020 18:08 | 3/31/2020 | Oakdale | Kashia V. | ███ called this morning asking to see if his firearm is still on delayed. Sporting Good told him that his purchase was denied. He told Sporting Good that he would have his wife come in to purchase the gun, and Sporting Good told him that he can not do that. ███ stated that he will have his wife go to another Fleet Farm or another gun store to purchase the gun. Don't have his wife information or name. | Savage Arms (Canada) INC/Savage Arms I. .22LR | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 4/1/2020 22:02 | 4/1/2020 | Appleton | Chris P | Three subjects 1 B/F and 2 B/M approached the gun desk and the female asked to purchase a Smith & Wesson 9mm Shield. The female, now known as ███ filled out the paperwork and appeared to be coached by the male in the white jacket. The male ███ also made verbal comments alluding to the fact he would be buying the firearm. Ultimately the sale was denied due to question 16a "Are you the actual purchaser of the firearm?" The subject answered "no". When the sale was denied by management, the male subjects fled the store quickly leaving the female at the gun counter. The female subject asked the manager who denied her sale if she could go to another Fleet Farm, at which time she told her she could not. The female subject produced a Florida drivers license ███ but completed a hip survey indicating a ███ Wi address. All three subjects left Fleet property in a ███ | Smith & Wesson 9mm M&P Shield | | | WI | 54961 |
| Straw Purchase/Decline Sale  BOLO | 4/5/2020 18:51 | 4/1/2020 | Oshkosh | Tyler S. | Going off of the Appleton B.O.I.O on 4/1/2020, the subject now known as ███ came to the Oshkosh location at 5:30 PM with two other people (2/BM) after being at the Appleton Fleet Farm at 5:02 PM in an attempt to purchase a Smith and Wesson 9mm Shield. ███ attempted another firearm purchase at Oshkosh and attempted to use a fishing license for identification to purchase the firearm. After being denied that, she pulled out a Florida drivers license and at this point the gun was denied. ███ and the two males she was with left the store a little after. | | | | | |
| Straw Purchase/Decline Sale  BOLO | 4/5/2020 19:17 | 4/1/2020 | Oshkosh | Tyler S. | Going off of the Appleton B.O.I.O on 4/1/2020, the subject now known as ███ came to the Oshkosh location at 5:30 PM with two other people (2/BM) after being at the Appleton Fleet Farm at 5:02 PM in an attempt to purchase a Smith and Wesson 9mm Shield. ███ attempted another firearm purchase at Oshkosh and attempted to use a fishing license for identification to purchase the firearm. After being denied that, she pulled out a Florida drivers license and at this point the gun sale was denied. ███ and the two males she was with left the store a little after. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 4/7/2020 1:31 | 4/6/2020 | Germantown | Tyler P | On Monday, April 6, 2020, ███ along with an unknown male, entered the store and proceeded to Handgun Display Counter. While at the counter, the unknown male handed ███ a large amount of cash and ███ began filling out paperwork for a handgun. Management was advised of the situation and the sale was later denied. Both subjects exited the store and drove off in a ███ | Canik/Century Arms TP9SF Elite 9mm Pistol | Serial number: 20BH02598 | | ███ WI | 53206 |
| Straw Purchase/Decline Sale,Straw Purchase | 4/7/2020 0:56 | 4/6/2020 | Green Bay East | Jen C. | On the above date, a male subject, now known as ███ entered the store with a female subject, now known as ███ ███ looked at a firearm, while ███ stood at a distance from him to make it look like they were not together. ███ previously attempted to purchase a Mossburg 22 but the sale was closed due to it being a Straw Purchase. ███ briefly looked at a handgun and began filling out the paperwork while manager Jose was at the counter. ███ then became agitated with Jose at the fact that we wouldn't sell her a gun. ███ then left the counter and proceeded to exit the store. When ███ presented his ID, it appeared to be cut up and then taped back together. The sale was denied and ███ and ███ left the store. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 4/6/2020 21:45 | 4/6/2020 | Lakeville | Steve | ███ was looking at 2 different MSR Riffles while on the phone and taking pictures. The Riffles are entry level and mid point. Sale was denied. | | | | MN | 55337 |
| Straw Purchase/Decline Sale,Straw Purchase | 4/8/2020 15:06 | 4/7/2020 | Hermantown | Chris S | On April 7th at 6:00 PM, ███ D.O.B. ███ attempted to purchase a firearm. ███ informed the firearm specialist that he was going to buy the gun for somebody else, and selected "no" on if he was the actual transferee/buyer of the firearm on the 4473. It is unsure what firearm he was specifically looking to purchase. The sale was denied. | | | | MN | 55803 |
| Straw Purchase/Decline Sale,Straw Purchase | 4/9/2020 23:27 | 4/9/2020 | Oconomowoc | Riley C. | ███ was denied the purchase of a Smith and Wesson M&P Shield EZ 380acp by the state today (4/9/2020) around 6:15pm. When he was denied the sale, he told his wife to buy it instead and the firearms specialist denied that also. | Smith and Wesson | 22188872934 | | WI | 53215 |
| Straw Purchase/Decline Sale  Customer | 4/15/2020 14:17 | 4/15/2020 | Menomonie | Brent L. | ███ attempted to purchase a Glock, model GLK 45 last night around 5pm. Sale was declined as ███ answered yes to 11B on the 4473. Per Sporting Goods associate, he was told by ███ that he was committed to a mental institution a while back as well and had changed his story several times during his time at the gun counter. Could not get a good picture of ███ as he avoided looking at cameras and had face covered. | | | | | |
| Straw Purchase/Decline Sale  BOLO | 4/18/2020 17:46 | 4/18/2020 | Waupaca | Brent M. | Handgun Sale Denied to Customer due to Answering yes to Question 16d of the Firearms Dealer Transfer Form: 16d: Have you ever been found Not Guilty of a Felony in WI. by reason of Mental Disease or Defect? ███ asked if there were any other local Gun Dealers around town to go to. Gun ███ wanted to purchase was: a Springfield 1911-A1 45 Pistol  Bolo for this individual to possibly attempt to purchase same Handgun at another Store. | | | | WI. | 54949 |





| Type | | Date/Time | Date | City | Name | Narrative | Firearm | UPC/Number | Model | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale | BOLO | 4/20/2020 18:57 | 4/19/2020 | Sioux City | Noah B. | On Sunday April 19, a male identifying himself as [redacted] came in and was looking at a 10 mm handgun with a friend. [redacted] friend was very involved as [redacted] was shopping guns. At one point the SG lead saw the friend hand cash to [redacted] and the sale was denied. | | | | IA | 51103 |
| Straw Purchase/Decline Sale,Straw Purchase | | 4/22/2020 22:55 | 4/22/2020 | St. Cloud | Zach K. | I observed two males in the ammunition aisles. Male 1 pulled out his wallet and started pulling out cash and grabbed a box of 20g shells. He handed the shells and the cash to Male 2. Male 1 picked out a Mossberg and handed it to Male 2. Male 2 asked to buy the gun. Sale was denied and they left without incident. While in their vehicle, Male 2 handed the cash back to Male 1. | Mossberg 500 20g | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 4/25/2020 20:47 | 4/25/2020 | Lakeville | Alex G | On the above date at approximately 12:00 an unknown male wanted to purchase the below firearm, however, his license was expired. The males accompanied friend then requested to purchase the firearm for him but was informed he couldn't. The friend identified as [redacted] then came back about 35 minutes later to fill out a ATF 4473 for the exact same firearm. The sale was denied and [redacted] left the counter shortly after. | Remington Express Super Mag Model 870 | 47700251004 | | MN | 55379 |
| Straw Purchase/Decline Sale | BOLO | 4/25/2020 20:54 | 4/25/2020 | Lakeville | Alex G | On the above date at approximately 12:00 an unknown male wanted to purchase the below firearm, however, his license was expired. The males accompanied friend then requested to purchase the firearm for him but was informed he couldn't. The friend identified as [redacted] then came back about 35 minutes later to fill out a ATF 4473 for the exact same firearm (Remington Express Super Mag Model 870 UPC 047700251004). The sale was denied and [redacted] left the counter shortly after | | | | MN | 55379 |
| Straw Purchase/Decline Sale,Straw Purchase | | 4/28/2020 16:12 | 4/27/2020 | Hermantown | Chris | An unknown female entered the store and attempted to purchase a Remington 700 hunting rifle. She was on the phone with her husband, and told the Firearms Specialist which one he wanted her to buy. The sale was immediately declined before any information was taken on the female. See photos attached. | Remington | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 4/28/2020 16:38 | 4/28/2020 | Manitowoc | Adam G. | [redacted] entered the store with [redacted] and an unknown male. [redacted] was with a female that was denied a firearm sale at our store in Feb 2020 (see copy of Straw purchase attached in BOLO). [redacted] pointed the gun out to [redacted] at the showcase and then left the area while the paperwork was filled out by [redacted] ended up answering "No" to (11a) that she was the actual firearm buyer and also marked that she had been convicted of a felony (11b and 11c), so the sale was denied. [redacted] did not contest the decision and all left the store together. | Taurus Armas/Taurus | 725327617990-$299.99 | G3 | WI | 54935 |
| Straw Purchase/Decline Sale | BOLO | 4/28/2020 17:04 | 4/28/2020 | Manitowoc | Adam G. | [redacted] entered the store with [redacted] and an unknown male. [redacted] was with a female that was denied a firearm sale at our store in Feb 2020 (see copy of Straw purchase attached in BOLO). [redacted] pointed the gun out to [redacted] at the showcase and then left the area while the paperwork was filled out by [redacted] ended up answering "No" to (11a) that she was the actual firearm buyer and also marked that she had been convicted of a felony (11b and 11c), so the sale was denied. [redacted] did not contest the decision and all left the store together. Photo of unknown male is also attached. Firearm was a Taurus G3- UPC#725327617990-$299.99 | | | | WI | 54935 |
| Straw Purchase/Decline Sale,Straw Purchase | | 5/1/2020 18:08 | 5/1/2020 | Fond du Lac | Adam O | 3 B/M came into the FDL store to look at AR-style firearms. The middle male gave cash to the one on the left, who later claimed that they were brothers and one owed the other money. This prompted our firearms specialist to decline the purchase that was attempted by the left male. He wanted to purchase any AR-style firearm, preferably the cheapest one we had. After the denial, the left male asked what gun we would sell him, and when he could come back in and purchase one. They left without further incident. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 5/1/2020 22:34 | 5/1/2020 | Hermantown | Chris S | At roughly 12:30 an AA Female attempted to purchase a Ruger 10/22. She was on the phone the entire time while at the gun counter. She proceeded to select "No" on line 11a of the 4473, stating she was not the actual transferee/buyer of the firearm. The sale was denied and she informed the firearms specialist she would "Go to Gander Outdoors instead then". The firearms specialist called and warned local stores. | Ruger 10/22 | | | MN | 55805 |
| Straw Purchase/Decline Sale,Straw Purchase | | 5/7/2020 17:05 | 5/6/2020 | Ankeny | Aubrey H. | On 5/6/2020 [redacted] who was accompanied by an unknown male, purchased a rifle from our store. Upon exiting the store [redacted] and the unknown male immediately met up with three unknown males that were waiting for them in the parking lot. [redacted] then gave the rifle to one of the unknown males in exchange for cash. The suspects then left the property in three different vehicles. | Marlin | 26495076405 | | IA | 50032 |
| Straw Purchase/Decline Sale,Straw Purchase | | 5/7/2020 15:35 | 5/6/2020 | Oshkosh | Tyler S. | On May 5, an unknown male came in with a female by the name of [redacted]. The unknown male wanted to buy a Taurus Spectrum handgun but did not have an ID, so he went to go get a fishing license. He came back to the gun counter telling sporting goods that he was unable to obtain a fishing license due to not having an updated address. [redacted] then came into the store on May 6 to purchase the same Taurus Spectrum handgun, but was denied due to the possibility of purchasing the handgun for the unknown male. | Taurus | 7.25E+11 | | | |
| Straw Purchase/Decline Sale | BOLO | 5/7/2020 1:07 | 5/6/2020 | Green Bay East | Jen C. | On the above date 2 African American males and a white female entered the store and immediately went to the gun counter. The female briefly looked at guns while the males walked around the department. The female then approaches the gun counter and approaches the male [redacted] and he hands her something. I was unable to identify what was handed to her and I informed manager Bill of the potential STRAW purchase. The female stated she was looking for the cheapest gun and was looking to register it. The sale was denied and the female left the counter. She later met up with the male [redacted] and became visibly agitated. The other African American male kept wandering around the gun counter and eventually made his way to the front of the store. The males and female exited separately however got into the same vehicle and left the property. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 5/7/2020 20:31 | 5/7/2020 | Baxter | Trevon P | At approx. 2:45 p.m. A male later identified as [redacted] attempted to purchase a firearm but was delayed. Declined to sign the 4473 form and exited store. Approx. a half an hour later [redacted] came back with another friend, the friend then attempted to purchase the same firearm [redacted] attempted to purchase. The Firearms specialist declined the sale. The males then left the store at 3:15 p.m. The first male lives in the [redacted] | CBC/Mossberg International | 8.84E+11 | | | |



| Category | Flag | Date/Time | Date | City | Employee | Narrative | Firearm | Serial | Order No. | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale, Straw Purchase | | 5/11/2020 14:21 | 5/11/2020 | Antigo | Ross Hoerman | Sporting goods received a call today from a [redacted] of [redacted] WI. He was inquiring about a firearm he was on delay for from the 7th. SG informed him that he was still on delay, at which point he quoted a law stating we had to sell him the gun now, since it was after so many days. SG informed them of our policy, at which point he became agitated saying he'd never shop here again. Less than 30 minutes later SG received another phone call, this time from a woman, inquiring about the same gun. SG informed her that we did not have one to sell, to which she replied "well he...er...we saw it in there the other day". She asked if she could special order one, SG said she would have to come in. She hung up without SG being able to get any name or further information. Shortly after 11, Sporting goods notified LP that yet another person was calling in regards to the Ruger Precision .17 HMR. They were able to get the name [redacted] and phone number of [redacted]. It is suspected that this is related to the earlier BOLO, as that's the 3rd call in under 2 hours for the same gun tied to [redacted]. | Ruger Precision .17 HMR | 7.37E+11 | 101237948 | | |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/11/2020 16:31 | 5/11/2020 | Antigo | Ross H. | | Ruger Precision .17 HMR | 7.37E+11 | 101237948 | | |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/20/2020 0:10 | 5/19/2020 | Oshkosh | Kyla W | 2 Males and 1 Female approached the gun counter to purchase a handgun. Sporting goods team member then watched 1 male hand the female, later identified as [redacted] cash and pointed to a handgun and stated "Its that one". He then left the gun counter with the other male. Due to the actions witnessed, management declined the sale due to a possible straw purchase. [redacted] then started to scream at the manager demanding to sell her the gun. | Glock | 7.65E+11 | 101110380 | WI | 54901 |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/21/2020 20:21 | 5/21/2020 | DeForest | Jessica Rademacher | Three African American males approached the gun counter looking to purchase a handgun. All three exited the building but [redacted] re-enter the building and went back to the sporting goods counter asking to purchase a handgun. [redacted] answered 16a. as the actual purchaser of the firearm but then answered 16b. yes stating the intent to transfer the firearm. [redacted] also answered 16e. with yes. The purchase was denied and [redacted] exited the building. | canik | 100939748 tp9sfx | | | |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/21/2020 20:02 | 5/21/2020 | Oshkosh | Tyler S. | Two unknown males came into Fleet Farm today and one attempted to purchase a firearm. The unknown male that was attempting the purchase of a firearm was filling out a firearm form, and the other unknown male was helping him answer the questions on the firearm form. Sporting goods witnessed this and denied the sale and stopped the paperwork. The two unknown males got upset and said they were going to go somewhere else to buy a firearm. The unknown male filling out the firearm form did not get far enough on it to give any information about the firearm they wanted to purchase, name and address. | N/A | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/25/2020 19:24 | 5/25/2020 | DeForest | Jessica R | LP was notified of a denial on a handgun. [redacted] marked YES on line 16b stating intent to transfer firearm to another person. [redacted] marked no on written form line 16d not found guilty of a felony in reason of mental disease or defect but then marked yes on computer 4473 line 11f stating have you ever been adjudicated as a mental defective or committed to a mental institution. [redacted] also marked yes on line 11i, ever been convicted in any court of a misdemeanor crime of domestic violence. | | | | | |
| Straw Purchase/Decline Sale | Customer | 5/31/2020 15:30 | 5/31/2020 | Monticello | Dawson S. | On the above date around 9:45 I observed an [redacted] male [redacted] enter the store and proceed to sporting goods where he inquired about a certain break action, single shot, shotgun. At the time the only thing that seemed off was how fast he selected the shotgun. He started filling out the ATF4473 and I discontinued observation. I went back to sporting goods a little while later and asked if there have been any potential straw purchases with everything that is going on. An employee revealed that the above individual was declined a sale because his license did not have a current address. The male said he had moved about a year ago and had not changed it. Upon being told that he could not purchase the shotgun until it was updated he said, "I will just have my dad come buy it later then." He was informed that this was illegal by a SG team member. He said he didn't know that and he would get his license updated. | | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/2/2020 19:04 | 6/2/2020 | Manitowoc | Adam G. | [redacted] attempted to purchase a handgun, but answered "No" to "Are you the actual buyer of the firearm" on both the 4473 and the handgun form. He was with another male while he was at the counter. | Glock G43 | 7.65E+11 | | WI | 53081 |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/3/2020 16:02 | 6/2/2020 | Oshkosh | Ken C | Yesterday [redacted] was attempting to purchase a Mossberg 500. He claimed that he was purchasing the firearm for a gift. He is in a hurry, was insisting we match a Dick's Sporting Goods price, Sporting Goods and management believed he was acting suspiciously and decided to deny the sale. He became upset when told we were denying the sale but left without incident. | Mossberg | | | WI | 54935 |
| Straw Purchase/Decline Sale | BOLO | 6/2/2020 19:14 | 6/2/2020 | Manitowoc | Adam G. | [redacted] attempted to purchase a handgun, but answered "No" to "Are you the actual buyer of the firearm" on both the 4473 and the handgun form. He was with another male while he was at the counter. | | | | WI | 53081 |
| Straw Purchase/Decline Sale | BOLO | 6/5/2020 23:27 | 6/5/2020 | Monticello | Shay B-K | A Sporting Goods lead contacted me that an older white male had been attempting to buy a firearm. The male admitted to not being able to purchase a firearm for medical reasons but told the Sporting Goods associate that he would just have his son buy it for him instead. The worker informed the male that was a straw purchase and was illegal. The customer admitted to knowing that and slowly backed away from the counter before walking out of the store. | | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/9/2020 22:59 | 6/9/2020 | Oshkosh | Tyler S. | The unknown male came in earlier today questioning about the guns that the Oshkosh Fleet Farm had and wanted to look at some. The unknown male then came back later with the [redacted] and they both inquired about some firearms, and sporting goods heard the unknown male say to [redacted] that he will look at guns while she fills out the paperwork. Sporting goods had [redacted] fill out the paperwork entirely in order to get all of her information and then denied the firearm sale due to what was said earlier as it is a straw purchase. | Taurus | 7.25E+11 | | | |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/10/2020 19:29 | 6/10/2020 | Clintonville | Ken C | [redacted] was in on 06/03/20 with an unknown male. The unknown male was clearly picking out the firearm. The sale was delayed by NICS. When [redacted] called back asking about the firearm she was asked what firearm she was purchasing and was unsure. Due to these factors management called her back and denied the sale. She told management that she had already purchased the firearm at a different retailer. | Taurus 44 Mag | 7.25E+11 2-440069 | | WI | 54166 |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/11/2020 16:16 | 6/10/2020 | Oshkosh | Ken C | [redacted] was in the store on the above date and filled out paperwork to purchase a Taurus handgun. He was initially delayed by NICS. Today management received a phone call from the local Police asking if he had in fact purchased the firearm. [redacted] is currently on a mental health hold for making suicidal threats. NICS did approve the sale today but management is denying the sale. | Taurus 9mm | 7.25E+11 1-920159-17 | | WI | 54904 |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/15/2020 18:16 | 6/15/2020 | Stevens Point | Nathan C. | [redacted] came into the Stevens Point Fleet Farm to purchase a 9mm handgun. He knowingly answered YES to question 11-I multiple times. The Woman with him stated that she would just purchase the handgun for him. She also stated that it didn't matter what kind of gun they just needed a 9MM. This is The Female from the previous STRAW PURCHASE ALERT. She stated she would purchase the handgun 9MM For [redacted] even though he was declined due to a yes answer to 11-I. | Taurus G2C 9MM | | | WI | 54495 |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/15/2020 18:20 | 6/15/2020 | Stevens Point | Nathan C. | | Taurus G2C 9MM | | | | |



| Category | Notes | Date/Time | Date | City | Employee | Description | Product | UPC | Number | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | | 6/18/2020 18:19 | 6/18/2020 | Oakdale | Kashia V. | On 06/18/2020 at 12:31 hours, two unknown male entered the store and proceeded to the Sporting Good Department. Both male were looking at handguns and then exited the store. A few minutes later, ███ entered the store and proceeded to the Sporting Good department. ███ asked to see a Ruger Walther. I observed ███ on the phone taking photos of handguns and texting someone. ███ received a phone call, and the same two unknown male met with ███ I obtained the vehicle license plate: ███ and buddies left the store without purchasing anything. ID number: ███ | RUGER WALTHER | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/3/2020 19:47 | 7/3/2020 | Manitowoc | Adam G. | An unknown male approached the gun counter and began to handle a handgun. ███ approached the counter a short time later and handled the same firearm with the male. ███ and the male went back and forth through conversation discussing who would fill out the paperwork. Ultimately, ███ began to fill out the paperwork and marked "yes" to being the actual purchaser. ███ then stated that she wanted to have the male purchase the gun with his credit card. The S. Goods employee stated that unless they are married, this is not allowed. They said they weren't married and ███ stated she would give cash to the male to buy it. The sale was denied due to the conversation details. | Ruger 9MM EC9S | 7.37E+11 | 3283 | WI | 54220 |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/3/2020 21:04 | 7/3/2020 | Manitowoc | Adam G. | Less than 2 hours after ███ and the unknown male attempted to purchase a Ruger 9MM Luger EC95 (UPC#736676032839) ███ came in and attempted to purchase the exact same gun. The address on ███ DL is the same address as ███ Sale was denied and he left without incident, made a phone call before he even left the department. | Ruger 9MM Luger EC9S | 7.37E+11 | | WI | 54220 |
| Straw Purchase/Decline Sale BOLO | | 7/3/2020 19:34 | 7/3/2020 | Manitowoc | Adam G. | An unknown male approached the gun counter and began to handle a handgun (9MM Luger EC9S- UPC#736676032839). ███ approached the counter a short time later and handled the same firearm with the male. ███ and the male went back and forth through conversation discussing who would fill out the paperwork. Ultimately, ███ began to fill out the paperwork and marked "yes" to being the actual purchaser. ███ then stated that she wanted to have the male purchase the gun with his credit card. The S. Goods employee stated that unless they are married, this is not allowed. They said they weren't married and ███ stated she would give cash to the male to buy it. The sale was denied due to the conversation confusion. | | | | WI | 54220 |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/28/2020 16:52 | 7/16/2020 | Oshkosh | Ken C | ███ was attempting to purchase a handgun on the above date. She was accompanied by three other individuals. It appeared to the Sporting Goods Team Member that the other individuals were more involved in choosing the firearm than she was and may have been trying to coach her though the paperwork. The sale was delayed by the Team Member and denied today by management. | Taurus | 7.25E+11 1-G25939 | | WI | 54901 |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/23/2020 14:10 | 7/22/2020 | Oshkosh | Ken C | ███ was denied a handgun purchase. He passed the background check but while paying for the firearm he was trying to use another persons credit card. He was on the phone with this other person telling them they needed to transfer money into their account. The sale was denied. | Taurus | 7.25E+11 1-G2C931-12G | | WI | 54904 |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/23/2020 21:52 | 7/23/2020 | Delevan | Zachery P. | 10am, male entered the store and wanted to purchase a Savage 110 300 Win Mag. Only had an Alaska DL with outdated address. Around 4:30pm, the same male entered the store with a female but remained separated. The female wanted the same rifle but continued to provide conflicting stories about why she was purchasing. She finally admitted that she was buying it for the male. Sale was denied. | Savage | | | WI | 53121 |
| Straw Purchase/Decline Sale Customer | | 7/24/2020 18:31 | 7/23/2020 | Antigo | Ross H | On Monday 7.20.2020 around 4pm ███ and ███ came into the Antigo store and attempted to purchase a Mossberg 500 12 gauge shotgun. Mr. ███ began to fill out the 4473 as Mrs. ███ instructed him. The sporting goods team member informed her she couldn't help him. He filled out 11a as a "no" and soon after submission received a Deny from the DOJ. The manager spoke with them both and they left. The next day (7.21.2020) Mrs. ███ came in and attempted to purchase the same firearm. She also answered "no" to 11a. The manager spoke with her on the phone last night (7.23.2020) to explain the situation and that we wouldn't allow the transaction. | | | | | |
| Straw Purchase/Decline Sale BOLO | | 7/25/2020 20:36 | 7/25/2020 | Germantown | R. Tetzlaff | On Saturday July 25, 2020 at approximately 2:45pm a black male by the name of ███ (DOB ███ approached the firearms counter looking to buy a firearm. While at the counter ███ was on a his cell phone describing each firearm to the individual on the other line as well as asking that individual which firearm they wanted. ███ said he will return to the store later to buy a firearm, or go to another store in the area. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/28/2020 19:32 | 7/28/2020 | Appleton | Justin S | FEO notified us of a customer that seemed very nervous or possibly under the influence of something wanting directions to the gun desk. She proceeds to the gun desk where she was actively on a phone call with a male who entered the store at a different time as her and came from the same vehicle. Sporting goods was asking her questions pertaining to which type of firearm she was looking to purchase which she seemed unsure about until asking the male she was on phone with. She was then asked if this firearm was being bought for her, which she procceded to scream and cuss as she " purchased four firearms yesterday from Oshkosh Fleet Farm and we shouldn't be asking her that." The female then met up with the male and they approached the customer service desk where she immediately started yelling and cussing at management because we would not sell her a firearm. Was not able to get a license plate or a vehicle picture and of the individuals is attached. She also stated she will be going to Cabelas in Green Bay, she may attempted to purchase from our GB stores. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/31/2020 13:55 | 7/30/2020 | Oshkosh | Ken C | Last night shortly before close ███ was attempting to buy a firearm. He was in a hurry to purchase the gun and made odd comments to the employee. When filling out the paperwork the Sporting Goods TM noticed that the addresses didn't match from his drivers license. When he went to the Service Desk to purchase a fishing license he asked the manager there if it was going to be a problem that his fishing license had his fathers name on it. He was told he would have to correct that with the DNR and we wouldn't be able to sell him the firearm. He then returned to Sporting Goods and asked the Team Member also is he would be able to purchase the firearm. He was told no and left without incident. | Stoeger | 37084318226 | 31822 | WI | 54956 |
| Straw Purchase/Decline Sale,Straw Purchase | | 8/6/2020 18:23 | 8/6/2020 | Oshkosh | Ken C | ███ was put into the delay last night for a long gun. Today he returned to the store with an unknown female who Team Members believed to be a friend. He is still delayed. He asked if she could buy it for him instead. He was told no and the sale was denied. Her information is unknown. ███ | Remington | | 783 | WI | 54902 |
| Straw Purchase/Decline Sale,Straw Purchase | | 8/22/2020 22:01 | 8/22/2020 | Clintonville | Tony M | ███ checked yes on box 11i, on the 4473 form. He was immediately denied the sale. An unknown female, ███ then offered to purchase the gun for him. The sale was denied. ███ answered the question correctly because he stated it was 10 years ago. | Maverick 88 | 49533322005 | 8692428 | WI | 54170 |
| Straw Purchase/Decline Sale,Straw Purchase | | 8/23/2020 13:29 | 8/23/2020 | Clintonville | Thomas D | ███ attempted to purchase a Maverick 88 and Roughrider today after the person she was shopping with last night was denied. His Name is ███ | Maverick 88 | 49533322005 | 8692428 | WISCONSIN | 54170 |



| Category | Type | Date/Time | Date | Location | Employee | Narrative | Firearm | UPC/Serial | Other | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale | Straw Purchase | 8/31/2020 23:09 | 8/31/2020 | Fond du Lac | Adam O | A father and son approached the gun counter to look at handguns. They waited to do anything until ███ the supposed wife, came over. The Baby Rock was shown to the father, who briefly looked it over before asking the son if that's what he wanted, who decided to have ██ fill out the paperwork. The firearms specialist shortly after discovered that ███ was neither married to the father, nor shared a name with the child. The sale was subsequently denied. | Rock Island "Baby Rock" 380 | | | WI | 54935 |
| Straw Purchase/Decline Sale | BOLO | 9/7/2020 20:21 | 9/7/2020 | Oshkosh | Christian | Two individuals attempted to purchase a Mossberg Patriot Bolt Action .243. The Two were denied after they answered "yes" to (11.i.) | | | | | |
| Straw Purchase/Decline Sale | Straw Purchase | 9/26/2020 0:00 | 9/24/2020 | Oshkosh | Tyler S. | An older gentleman came into our store yesterday wanting to buy a firearm, which was a Henry Big Boy 357 Mag. When filling out the Firearms Transaction Record, he answered "yes," to question 11g., and the firearm specialist told him that he was not able to purchase the firearm due to answering "yes," to the question. He then got irritated that he couldn't buy the firearm and told the firearm specialist that he would come in the next day to have his wife buy it for him. Due to anwering "yes," to question 11g., and wanting to have his wife come in to buy it for him, he was denied the sale. | Henry | 6.20E+11 | 2 | | |
| Straw Purchase/Decline Sale | Straw Purchase | 9/26/2020 0:13 | 9/24/2020 | Oshkosh | Tyler S. | An older gentleman came into our store yesterday looking to buy the Henry Big Boy 357 Mag. He answered "yes," to question 11g., and was denied the firearm sale. He then got irritated and told the firearms specialist that he would have his wife come in and buy it for him. Due to answering "yes," to question 11g. and wanting to have his wife come in for him, he was denied the firearms aale. | Henry | 6.20E+11 | 2 | | |
| Straw Purchase/Decline Sale | Straw Purchase | 9/26/2020 18:34 | 9/24/2020 | Oshkosh | Tyler S. | Sporting Goods brought this to me, and mentioned that an older man came in to buy a Henry Big Boy 357 Mag firearm. He answered "yes," to question 11g. on the Firearms Transaction Record and was denied the gun sale. He then got irritated and told the firearms specialist that he would have his wife come in and buy it for him. He was deneied of the sale again and then left the store. | Henry | 6.20E+11 | 2 | | |
| Straw Purchase/Decline Sale | Customer | 9/26/2020 18:43 | 9/24/2020 | Oshkosh | Tyler S. | Sporting Goods brought this to me, and mentioned that an older man came in to buy a Henry Big Boy 357 Mag firearm. He answered "yes," to question 11g. on the Firearms Transaction Record and was denied the gun sale. He then got irritated and told the firearms specialist that he would have his wife come in and buy it for him. He was deneied of the sale again and then left the store. Firearms Manufacturer: Henry  UPC: 619835060020 | | | | | |
| Straw Purchase/Decline Sale | Straw Purchase | 10/3/2020 17:49 | 10/3/2020 | Cambridge | Luke C | Around 11:50 a male and female approached the firearm counter and attemped a straw purchase of a Savage Axis XP in 6.5 Creedmor. Male is ███ Female is ███ Male and female are both ███ | | | ███ | | 56279 |
| Straw Purchase/Decline Sale | Straw Purchase | 10/6/2020 23:31 | 10/6/2020 | Blaine | Joseph D. | On 10/06/20 At 6:20pm LP was alerted by sporting goods that ███ was here last night attempting to purchase .22 S/L/LR but was denied for answering question 11a incorrectly. Tonight ███ filled out the paper work correctly tonight but upon sporting goods employee asking questions it was determined that ███ was purchasing the .22 S/L/LR for someone else and the purchase was denied. | Henry Repeating Arms | 6.20E+11 Serial #1073517H | | | |
| Straw Purchase/Decline Sale | Straw Purchase | 10/28/2020 23:16 | 10/28/2020 | Hudson | Troy S | On the above date, ███ attempted to purchase a Savage Arms .308 rifle. He came up delayed. He said that he's delayed at a store in MN too. The was denied. | Savage Arms .308 Axis | 11356572523 | 57252 | WI | 54014 |
| Straw Purchase/Decline Sale | Straw Purchase | 11/9/2020 22:34 | 11/9/2020 | Cambridge | Mike Herbst | ███ attempted to purchase a firearm. Employee recognized ███ as having been in the store earlier with an unknown male. LP had seen earlier as well, and noted that she had changed her clothing and appearance. Sale was denied, and customer advised that her (later revealed) boyfriend could come in for the purchase, provided he was capable of doing so. ███ exited the store, and entered the driver side front of a ███ a ███ was observed slouched down in the passenger seat. Male was described as ███ | | | MN | 55063 |
| Straw Purchase/Decline Sale | Straw Purchase | 11/11/2020 19:37 | 11/11/2020 | Fergus Falls | Blake J | ███ along with his father tried to purchase a firearm(Savage rifle). ███ is unable to purchase now due to a mental health diagnoses. ███ father(name unknown) has attempted to buy the gun for ███ both at Fergus Falls and Alexandria locations. | Savage 110 6.5 | 11356570086 | 57008 | | |
| Straw Purchase/Decline Sale | Straw Purchase | 11/13/2020 20:18 | 11/13/2020 | Fargo | Tanner H | The male on the right attempted to purchase an M590 shockwave 12GA for the male on the left in the photo below. When they were informed we would not be able to sell them the firearm one of them made a comment about going to another Fleet Farm to purchase it. | Mossberg shockwave | 15813506595 | | | |
| Straw Purchase/Decline Sale | Straw Purchase | 12/5/2020 23:51 | 12/5/2020 | Fargo | Andrew D | ███ was in the store attempting to purchase a Mossberg Mavirck 88 12 guage shotgun. ███ then tried to convince the associate to allow his wife to come in and fill out the paper work for him. When he was told no he got angry and claimed that he has had people buy guns for him in the past at other stores and that he planned to go somewhere else to have his wife purchase the shotgun | Moseburg | 49533310101 | | | |
| Straw Purchase/Decline Sale | Straw Purchase | 12/10/2020 20:48 | 12/10/2020 | Cambridge | Andrew S | On the above date a male identified as ███ DOB ███ attempted to purchase a handgun. ███ presented a Permit to Carry issued out of ███ MN. Firearms specialist observed the permit to have inconsistencies and made contact with ███. The firearms specialist was advised that the county did not have record of a permit to carry for ███ was declined the purchase. | Taurus | | | | |
| Straw Purchase/Decline Sale | Straw Purchase | 12/10/2020 20:58 | 12/10/2020 | Cambridge | Andrew S | On the above date a male identified as ███ DOB ███ attempted to purchase a handgun. ███ presneted a Permit to Carry issued out of ███ MN. Firearms specialist observed the permit to have inconsistencies and made contact with ███. The firearms specialist was advised that the county did not have record of a permit to carry for ███ was declined the purchase. | Taurus | | | | |
| Straw Purchase/Decline Sale | Straw Purchase | 12/19/2020 17:44 | 12/19/2020 | Germantown | R. Tetzlaff | On Saturday December 19, 2020 ███ DOB ███ attempted a firearm purchase. ███ was accompanied by an unidentified black male. The unidentified subject removed a large sum of bills from his pocket and proceeded to count it. The subject scanned the area for cameras before slowly and nonchalantly handing ███ the money, which ███ put in his back pocket. ███ proceeded on the firearm paperwork. ███ was denied the firearm sale. | Taurus | | | | WI,53206 |
| Straw Purchase/Decline Sale | Straw Purchase | 1/2/2021 22:09 | 1/2/2021 | Green Bay West | Jen C. | On the above date three Unknown Males approached the gun counter where one of them asked to look at a Rock Island .38 Revolver. After looking at the gun for a few seconds, the Unknown Male met up with a female subject, now known as ███. The Unknown Male and ███ then entered our chainsaw aisle out of view of the gun counter where the Unknown Male can be seen handing ███ what appears to be cash. ███ puts this in her wallet and returns to the gun counter with the Unknown Male. ███ quickly selects the .38 Revolver the Unknown Male was looking at earlier and informed the employee she wished to purchase it without even looking at the gun. I informed manager Aaron of the potential Straw purchase and we called the employee to inform her the sale would be delayed. ███ and the Unknown Male left the store and entered a vehicle occupied by several other people. | Rock Island M206 .38 SPL Revolver | 4.81E+12 RIA2244450 | | | |

| Category | Type | Date/Time | Date | Location | Employee | Narrative | Firearm | Serial | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale | BOLO | 1/2/2021 22:14 | 1/2/2021 | Green Bay West | Jen C. | On the above date three Unknown Males approached the gun counter where one of them asked to look at a Rock Island .38 Revolver. After looking at the gun for a few seconds, the Unknown Male met up with a female subject, now known as ▮▮▮▮. The Unknown Male and ▮▮▮ then entered our chainsaw aisle out of view of the gun counter where the Unknown Male can be seen handing ▮▮▮ what appears to be cash. ▮▮▮ puts this in her wallet and returns to the gun counter with the Unknown Male. ▮▮▮ quickly selects the .38 Revolver the Unknown Male was looking at earlier and informed the employee she wished to purchase it without even looking at the gun. I informed manager Aaron of the potential Straw purchase and we called the employee to inform her the sale would be delayed. ▮▮▮ and the Unknown Male left the store and entered a vehicle occupied by several other people. GBE was notified. |  |  |  |  |
| Straw Purchase/Decline Sale,Straw Purchase |  | 1/5/2022 19:10 | 1/4/2021 | Manitowoc | Adam G. | ▮▮▮ answered yes to 21 i (domestic violence)and did not change his answer when prompted from a team member to double check the form. | Taurus | 7.25E+11 2-85621 | WI | 54220 |
| Straw Purchase/Decline Sale,Straw Purchase |  | 1/6/2021 21:41 | 1/5/2021 | DeForest | Vinny D. | Yesterday(01/05), ▮▮▮ ▮▮▮ entered the store to inquire about the status of his background check for a purchase of two .410 shotguns. ▮▮▮ background check had already surpassed the 30 day limit once, and this was the second time it was being processed. When told that the background check still had not cleared, ▮▮▮ stated that he would just have his brother come in and buy the firearms for him. The sale was denied and ▮▮▮ exited the store. | Derya Arms/APINTL .410 g shotgun |  | WI | 53528 |
| Straw Purchase/Decline Sale | Customer | 1/12/2021 23:01 | 1/12/2021 | Oakdale | Maddie W. | At the time listed above I obervied 3 individuals in the tool aisle looking above the displayed tools at the un-spder wrapped tools. They all begain to go their seperate ways shopping through the store. The one unknown male put on one of the Milwaukee work gloves. He then proceeded to continue looking at milwaukee tool sets. He then turned to the dawalt took sets and quickly selected 2 power drills. When another unknow male joined the male in the tool aisle they walked to a home enteratinment where they 2 individuals selectd flashlights and proceeded towards the registers. As they walked to the registers they put items from the cart on the selves as they walked by. The 3rd individual went to the registers first where he paid in cash for his muchendise and left the store. The other 2 males put their muchendise on the counter and proceeded to write out a check and had a paper ID. The sale was denied. |  |  |  |  |
| Straw Purchase/Decline Sale,Straw Purchase |  | 2/5/2021 0:05 | 2/4/2021 | DeForest | Alyssa | LP was alerted by firearms specialist about a couple who came in trying to purchase a GLOCK G19. LP was already watching subjects. They entered the store and female presented cash wanting to purchase the firearm but when they found out they didn't have enough cash they went to the c-store to get more. They re-entered the store and proceeded to the firearms counter and started filling out the hand written state form. While the female was filling it out the male was telling her how to answer the questions and marking yes to purchasing the firearm for someone else. She filled everything out but her name at the top and admitted to prior drug charges. The firearms specialist informed the male he can not answer the questions for her and they got upset and grabbed her ID back and stormed out of the store stopping to complain to another customer about their service. The firearms specialist was able to remember the name on the ID before they left. | GLOCK | 7.65E+11 BRYE674 |  |  |
| Straw Purchase/Decline Sale | BOLO | 2/6/2021 1:14 | 2/5/2021 | Appleton | Justin S | White male was observed counting cash and handing it to black male he was accompanied with. Black male started to fill out paperwork to purchase firearm. Management was contacted and the sale was denied. Sporting Goods shredded the paper work before I was able to retain name, DOB, address, etc. BOLO as im sure they will attempt to purchase at near by stores. |  |  |  |  |
| Straw Purchase/Decline Sale,Straw Purchase |  | 2/20/2021 0:28 | 2/19/2021 | Oconomowoc | Ed,H | 2 African American adult males with a young child entered store and did not appear to be interested in any particular merchandise.Male #1 was ▮▮▮ Male2 was ▮▮▮ Males spent an extended period of time "waiting"and "wandering" . Male #1 paid close attention to his cell phone. When African American female entered store, Male #1 had a brief conversation with her, but neither male approached the sporting goods department. Female kept using her cell phone and appeared to be in contact with Male#1 while she waited for gun approval. Neither male made any attempt to converse with gun sales employees. Female customer provided ID with a ▮▮▮ city address. Furthur investigation showed possible contact with a male subject with a felony gun conviction. Customer was told approval would be delayed. Subjects left store. | Taurus Spectrum | 1F027140 | WI | 53208 |
| Straw Purchase/Decline Sale,Straw Purchase |  | 2/25/2021 20:11 | 2/25/2021 | Antigo | Ross H. | At 12:48, a customer later identified as ▮▮▮ pulled into the Fleet Farm parking lot in an older dark colored pick up truck with a white topper. He made his way directly to the firearms display and after browsing there and gun accessories he hit a help button. The employee showed him a .22, and Mr. ▮▮▮ can be seen on his cell phone after. He then begins to fill out paperwork to purchase the firearm, answering "No" to 21a "are you the actual transferee/buyer…" and "Yes" to 21i "Have you ever been convicted in any court of a misdemeanor crime…". He used a WI state ID # ▮▮▮ The Sporting Goods lead asked if all the questions were answered correctly and he said yes. A manager was called over to double check, and the sale was denied. ▮▮▮ took his ID back and headed towards the back of the store at 1:27, all the while on his cell. He then left the store and got into his vehicle, taking a round-about way out of the parking lot to avoid cameras at 1:32. | Ruger Precision | 7.37E+11 8400-RUG |  | ▮▮▮ |
| Straw Purchase/Decline Sale | BOLO | 3/12/2021 1:37 | 2/26/2021 | Lakeville | Dillon Z | On 02/20/2021 ▮▮▮ attempted to purchase a Smith&Wesson M&P-15 Rifle. Mr. ▮▮▮ was denied on his application to purchase the firearm. Mr. ▮▮▮ came in again to attempt to purchase the same firearm as well as setting up rain checks for other firearms. on 02/24/2021 Mr. ▮▮▮ wife ▮▮▮ came in attempting to buy the same firearm her Husband was attempting to purchase. Mr. ▮▮▮ came in again on 02/26/2021 attempting to purchase the same firearm. Mr. & Ms. ▮▮▮ attempted to put rain checks up for several other firearms since then |  |  |  |  |
| Straw Purchase/Decline Sale,Straw Purchase |  | 3/2/2021 15:26 | 3/1/2021 | Oconomowoc | Thomas,F | 3 African American adult Females with a young child entered store and went directly to the sporting goods gun counter. Female #1 later identified as ▮▮▮ Female #2 later identified as ▮▮▮ was the only other female that was interacting with Female #1. Loss Prevention notified the sales associate that female number #2 was involved in a previouse straw purchase attempt at the store.The sales associate continued to let female #1 fill out the paperwork but did ask questions to see if there was any concern. The associate stated that the female was acting suspicious and constantly texting on the phone. The sales associate tried to talk to the female and explain the different types of weapons to try and figure out what choice would be best for her. The sales associate said she did not care about anything he had to say and seemed uninterested and that she was more focused on her phone. The sales associate explained that because of the time of day that the approval would be delayed. Both females left the store. The next day the paperwork for ▮▮▮ was cancelled. | Smith & Wesson | RJU6910 |  |  |
| Straw Purchase/Decline Sale,Straw Purchase |  | 3/4/2021 18:01 | 3/4/2021 | Germantown | R. Tetzlaff | On Thursday 3/4/21 two black males and a black female made their way to the gun counter. At the gun counter a younger black male, wearing a blue headband in the attatched photo, pointed out the firearm he wanted. The older black male then told the firearms specialist that he wanted to purchase that firearm. The older male confirmed with the younger male asking "is this the one you want?" The sale was denied and the three left the store. |  |  |  |  |



| Category | Date/Time | Date | Location | Associate | Narrative | Product | Numbers | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 3/6/2021 19:35 | 3/6/2021 | Fargo | Jordan Nettum | Gentleman attempted to purchase firearm, allegedly for his son | Pink Rascals | PFE 64 2649 | | |
| Straw Purchase/Decline Sale,Straw Purchase | 3/9/2021 18:36 | 3/8/2021 | Fargo | Andrew Duhigg | The Male was in looking at a Glock 9mm handgun and infromed our sporting goods department that he would be back in later that day day tobuy the gun. A few hours later a female approached the firearms desk asking to purchase the exact same glock. While she was asking questions about the gun another sporting goods team member noticed that the male from earlier in the day was back in the store but was not in the sporting goods gun area. He called and had me watch the male to try and see if it seemed like he was with the female. The male was observed selecting to sodas from a cooler paying for them and then going out to a ▮ that already had someone waiting in the drivers seat in the parking lot. I have no Info on the driver of the vehicle. I then observed the male waiting inside ▮ just sitting in the parking lot. We decided that was enough to deny the sale and after we did the female left the store and got into the same ▮ as the male | Glock UA265S201 9mm | | | |
| Straw Purchase/Decline Sale    Customer | 3/12/2021 21:05 | 3/12/2021 | Oakdale | Kashia V. | On 03-12-2021 at 14:50, Loss Prevention observed an unknown male in the Sporting Good department counting a stack of cash. I observed the unknown male with ▮ I contacted Sporting Good right away and asked if ▮ was purchasing a firearm. Sporting Good stated that ▮ was going to buy two handguns. I notified Sporting Good that it might be a Straw Purchase because I saw the unknown male counting cash. Sporting Good denied the sale. ▮ and the unknown male exited the store and proceeded to a ▮ The unknown male was ▮ | Smith & Wesson EZ M2.0  FN America | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 3/17/2021 15:03 | 3/17/2021 | DeForest | Vinny D. | Yesterday, ▮ attempted to purchase two Savage .22 rifles, but his background check did not clear. When told this, ▮ stated that he would just have his wife come in and pay for them. Our associate informed him that he could not do that, and ▮ left the store. This morning, ▮ wife and daughter showed up and attempted to purchase the same rifles. ▮ wife had ▮ on the phone as she was at the sporting goods desk. Sporting goods denied the sale and she left the store. | Savage | 62654402036 | WI | 53576 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/19/2021 18:22 | 3/19/2021 | Fargo | Jordan Nettum | ▮ called for assistance at Firearms Desk, pointed out the Beretta in question and asked if they could have ▮ fill it out. The sale was denied. | Beretta APX 9mm | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 3/20/2021 19:11 | 3/19/2021 | Hudson | Troy S | On 3/19/2021, ▮ attempted to purchase a Sig Sauer P320 pistol. He did not pass the background check and was denied. He was accompanied by ▮ and an unknown male. ▮ did purchase a handgun. Law Enforcement later requested information on the attempted purchase. On 3/20/2021, an unknown male called our store and asked if the pistol was still available for sale. It is believed one of ▮ friends may attempt to purchase the gun for him. | Sig Sauer P320 | | WI | 54017 |
| Straw Purchase/Decline Sale    BOLO | 3/20/2021 19:01 | 3/19/2021 | Hudson | Troy S | On 3/19/2021, ▮ attempted to purchase a Sig Sauer P320 pistol. He did not pass the background check and was denied. He was accompanied by ▮ and an unknown male. ▮ did purchase a handgun. Law Enforcement later requested information on the attempted purchase. On 3/20/2021, an unknown male called our store and asked if the pistol was still available for sale. It is believed one of ▮ friends may attempt to purchase the fun for him. Photos of all three males are attached. | | | WI | 54017 |
| Straw Purchase/Decline Sale    BOLO | 3/21/2021 19:39 | 3/21/2021 | Lakeville | Alex G | ▮ accompanied by an unknown male came in looking to purchase a Heckler & Koch VP40 Hand Gun. ▮ filled out the Firearms order Form and had her conceal & carry. Both ▮ and the unknown male handled the Firearm and the Sporting Goods Zone Lead stated to Management that they observed the unknown male hand ▮ the money to purchase the Firearm. Management informed LP and LP began monitoring ▮ and the unknown male via CCTV. LP Observed ▮ visually scan the area a couple times. Management denied the sale informing ▮ that because the male gave her the cash for the Firearm, we were denying the sale. ▮ stated "that's fine. This is my husband and he's the one who carries my cash. We'll just go purchase it somewhere else". Both ▮ and the unknown male exited without incident. | | | MN | 56007 |
| Straw Purchase/Decline Sale    Customer | 3/22/2021 19:04 | 3/22/2021 | St. Cloud | Zach K. | I observed three individuals at the gun counter. They were looking at Ruger handguns. They went to an aisle in sporting goods and the male with the mustache handed the other male a couple $100 bills. The other male went back to the counter and started the purchase of two handguns. The sale was denied and they left without incident. They got into a ▮. There was a fourth subject driving the car. | Ruger EC95 Ruger LCP | 736676032839  7366760370118 | | |
| Straw Purchase/Decline Sale    Customer | 3/25/2021 20:24 | 3/25/2021 | Hudson | Troy S | On the above date, ▮ attempted to purchase Ruger LCP handgun. While talking to the sales associate, ▮ talked about the MS-13 gang, his mental illness, and how he thinks someone is out to get him. He also had trouble remembering his birthdate and was listening to a police scanner app on his phone. The sale was declined. The address on his driver's license is in ▮ WI, but he provided paperwork showing current address as ▮ WI. | Ruger LCP .380 | | WI | 54751 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/27/2021 23:48 | 3/27/2021 | DeForest | Alyssa B | On the above date, ▮ DOB ▮ attempted to purchase a 422 Neos Beretta firearm. The sporting goods associate noticed she had the same address as ▮ DOB ▮ who came in the day prior (3/26/2021) and attempted to purchase the same firearm. As he was answering the Federal questions he had answered yes to 21F. The sale was then decnied. He then left the store without incident. The sporting goods associate explained to ▮ that they where not able to sell her the firearm since the address was the same as someone who was denied the day prior. ▮ understood and left the store without incident. | Beretta, 422 Neos | 082442 807584 | WI | 53718 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/31/2021 23:40 | 3/31/2021 | Clintonville | Rebecca Sheridan | Customer by the name of ▮ e was denied a hand gun because he did not pass the background check. Later a customer by the name of ▮ came into purchase this same gun. He is the father of ▮. Sale was denied. | Smith & Wesson | 22188149326    100378952 | | |
| Straw Purchase/Decline Sale,Straw Purchase | 3/31/2021 20:57 | 3/31/2021 | Lakeville | D. Zerwas | A female came in today atempting to purchase a Stevens 555 12 Gauge or 20 Gauge shotgun. She was observed taking multiple photos of the rifles and was texting someone for a period of time before selecting the Stevens shotgun. After a manager spoke with her she appeared to not know much about guns. For that reason her purchase of the Firearm was declined. | Stevens 555 12 or 20 Gauge | | | |
| Straw Purchase/Decline Sale    BOLO | 3/31/2021 16:31 | 3/31/2021 | Waupaca | Brent M. | Today @ 1040 HRS Gun Sale was Denied and Straw purchase also denied to: ▮ DOB: ▮ Address ▮ attempting to purchase an APX 9mm Baretta Pistol. ▮ answered (Yes) to Question 21c. Are you or have you been convicted of a Felony. ▮ Wife ▮ Description: ▮ ▮ also asked if she could purchase the same Pistol when ▮ was denied. Vehicle being driven was ▮ | | | WI | 54981 |
| Straw Purchase/Decline Sale    BOLO | 4/2/2021 20:50 | 4/2/2021 | Hermantown | Alexander G | On the above date, Loss Prevention received a call from Sporting Goods about a B/M wanting to purchase a firearm. The identification that the B/M provided did not appear to be him and looked/felt fake. Management ended up declining the sale for these reasons. Subject was accompanied by a B/F and left the store in the vehicle described below. | | | MN | 55805 |

| Type | Subtype | Date/Time | Date | Location | Associate | Narrative | Manufacturer | Serial/UPC | | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale | BOLO | 4/2/2021 20:06 | 4/2/2021 | Oakdale | Kashia V. | On 04-02-2021 around 13:40 hours, two unknown was in Sporting Good at the gun counter. The first suspect was [redacted]. The second male was [redacted]. Both were in the Sporting Good department at the gun desk. The main suspect who was [redacted] asked to see a Ruger PC Charger Caliber 9mm, and UPC: 736626291007. He then asked suspect 2 if he could buy the gun for him. A Sporting Good team member was in front of them and denied the gun sale. Both the suspect exited the store without anything. Sporting Good did not obtain any names or any other info. | | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 4/3/2021 17:19 | 4/3/2021 | Blaine | Joshua G | On the above date LP was contacted by Management who had been contacted by Sporting Goods about a possible straw purchase. LP immediatly transitioned cameras to observe the firearm counter. The three subjects involved in the firearm purchase were identified standing at the firearm counter. LP observed on camera as Sporting Goods notified the subjects that the purchase was going to be declined. The subjects were visibly upset and left the store. Later conversation with the Firearm Specialist that was conducting the purchase found that the three subjects had approached the firearm counter looking for a firearm for the female subject. The subject [redacted] appeared to be assisting the female and male subject in selecting a firearm for the female. The firearms specialist overheard the male subjects ask the female if she wanted to get a particular firearm, a Ruger LCP2 380. The female stated that it was the one she wanted. The female stated that she did not have her permit to purchase but that the male subject in blue did. She asked the him to then buy the firearm for her, since he had his permit. She handed the male subject in blue money that was on her person. He then handed over his permit and license, along with the money. His information was collected and then management was contacted regarding a possible straw purchase. After they were denied the firearm purchase they verbally stated to the firearms specialist that they would go to another Fleet Farm to attempt the purchase. | | | | MN | 55016 |
| | Straw Purchase/Decline Sale,Straw Purchase | 4/3/2021 17:57 | 4/3/2021 | Blaine | Joshua G | On the above date LP was contacted by Management who had been contacted by Sporting Goods about a possible straw purchase. LP immediatly transitioned cameras to observe the firearm counter. The three subjects involved in the firearm purchase were identified standing at the firearm counter. LP observed on camera as Sporting Goods notified the subjects that the purchase was going to be declined. The subjects were visibly upset and left the store. Later conversation with the Firearm Specialist that was conducting the purchase found that the three subjects had approached the firearm counter looking for a firearm for the female subject. The subject [redacted] appeared to be assisting the female and male subject in selecting a firearm for the female. The firearms specialist overheard the male subjects ask the female if she wanted to get a particular firearm, a Ruger LCP2 380. The female stated that it was the one she wanted. The female stated that she did not have her permit to purchase but that the male subject in blue did. She asked the him to then buy the firearm for her, since he had his permit. She handed the male subject in blue money that was on her person. He then handed over his permit and license, along with the money. His information was collected and then management was contacted regarding a possible straw purchase. After they were denied the firearm purchase they verbally stated to the firearms specialist that they would go to another Fleet Farm to attempt the purchase. | | | | MN | 55016 |
| Straw Purchase/Decline Sale | Customer | 4/8/2021 22:30 | 4/8/2021 | Delevan | Zachery P. | Female attempted to purchase a firearm and was denied due to failing the background check. When a SG associate called to inform her of the denial, she stated that she would have her boyfriend purchase it for her. They came back and he was also denied. Both attempted to purchase a Springfield Hellcat. | | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 4/10/2021 17:46 | 4/9/2021 | Ceder Falls | Logan,C. | On 4/09/21 two adult males and one child came to the sporting goods desk attempting to purchase a Braztech 22 Rifle. The sale was to the Male [redacted]. During the purchase gun specialest Kolton overheard the kid tell the male [redacted] that once they get outside his dad will pay him back. Once Kolton heard this he got ahold of LP and Managemnt and denied the sale. | Braztech Intl. | 7CA220799P | | IA | 50659 |
| Straw Purchase/Decline Sale | BOLO | 4/16/2021 21:51 | 4/16/2021 | Germantown | J. Angle | On Friday, April 16, 2021, at 3:35 PM a female white who was later identified by her WI DL as, [redacted], along with 4 unknown black males entered our store and made their way to the gun counter. At the gun counter two of the males pointed out guns in the case to [redacted] and asked questions about the guns to the employee at the counter. One of the males that was seen pointing out guns to [redacted] was later seen flashing a large amount of cash to the other males. [redacted] attempted to purchase two of the handguns that the two previously mentioned males pointed out to her. When the gun counter employee asked [redacted] why she wanted two full sized handguns she was not able to provide an answer. [redacted] was denied the purchase of the handguns as her WI DL did not have a current address. | | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 4/18/2021 16:45 | 4/18/2021 | Cambridge | Andrew S | A male and female approached the gun counter and while in conversation the male decided to buy a M&P Shield 380. The male then made a comment that the gun was actually for the female next to him. The gun counter attendent told the male he needs the females drivers license and permit to purchase then. The male recanted and stated it was for himself. The purchase was denied. While the couple were leaving, the female stated they would send their son [redacted]. Approximaltey an hour later a [redacted] arrives and attempted to purchase the same gun but was denied. | Smith & Wesson | 22188869743 | 22521 | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 4/19/2021 17:16 | 4/18/2021 | Ceder Falls | Logan,C | On 4/18/21 at approx 3:45 PM two males and a female approached the gun counter and started to look at shot guns. The female identified as [redacted] pointed at a Centurion BP12 shotgun and said she wanted this one, while the two males with her continued to look at and hold multiple different firearms. [redacted] was asked for her ID by the attendent, after giving it to the attendent he noticed that there was a valid IL ID underneathe it. [redacted] also asked multiple questions about the background check process ranging from who does it to how long does it take and do I need to do it. LP at the time had been watching the group the whole time they where inside of the store noticing when they first entered that the males were showing the female multiple things on their phones seeming to tell her what they wanted or needed. Sale was denied due to both LP and specialst not feeling comfortable with the purchase. | Century Arms | 7.87E+11 | | IA | 50702 |
| | Straw Purchase/Decline Sale,Straw Purchase | 4/21/2021 15:13 | 4/20/2021 | Hudson | Sarah G. | Customer walked into the store 15 minutes before close and went directly to the gun counter. Customer was acting oddly, pacing the floor, and stated he needed a gun right away. Sporting goods declined the sale. We are advised to decline the sale if this customer is looking to purchase a firearm. | | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 4/23/2021 19:32 | 4/22/2021 | Clintonville | Kevin B. | On 04/22/21 at 3:34 PM [redacted] was attempting to purchase a pistol at the gun counter. She had completed all the forms. When asked by the team member which model she wanted the G2 or the G3, [redacted] sort of yelled "which one the G2 or G3" and a male voice from the other side of the aisle yelled back G3. I personally observed this and observed the male subject to be sitting on a powered scooter on the other side of the wall from the gun counter. It is believed this subject was her husband. This sale was denied by management. On 04/23/21 at about 11:49 AM [redacted] returned to the store and attempted a second purchase and was once again denied. | Taurus Armas/Taurus 9mm | | | WI | 54981 |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 4/29/2021 20:57 | 4/29/2021 | Oconomowoc | Lori S | Today, ▮▮▮ was attempting to purchase a firearm. She was accompanied by a male who left the gun counter until ▮▮▮ begin filling out paperwork. He was observed at the computer assisting her with answers to the 4473 form. Due to these circumstances the gun sale was denied. Vehicle was a | Taurus Armas/Taurus | PT111G2A | WI | 53204 |
| Straw Purchase/Decline Sale,Straw Purchase | 4/29/2021 18:16 | 4/29/2021 | West Bend | Alicia | ▮▮▮ f/b ▮▮▮ came in with an unknown m/b attempting to purchase a Taurus G2S. ▮▮▮ answered "yes" on question 16b on state form. ▮▮▮ then confirmed that all answers were correct and then stated she would go to other Fleet Farms and purchase the firearm there. | Tuarus G2S | 7.25E+11 | WI | 53095 |
| Straw Purchase/Decline Sale,Straw Purchase | 5/3/2021 18:09 | 5/3/2021 | Oconomowoc | Lori S | Around noon today, a gun sale was denied based upon answers given on the WI Firearms Dealer Notification form. Customer informed the sporting goods desk he was buying guns for his wife and himself. He answered 16b YES. He then reviewed his paperwork and marked through answers of NO for 16f and 16h, re-marking them as YES. These are all questions that must be marked NO in order to continue with the sale. It should be noted that the customer approached another man in the parking lot before they both entered the store and headed to the gun counter. They also checked out and then walked out together, had a discussion in the parking lot and then left the premises in separate vehicles. | Beretta Tomcat & Springfield XDS w/red dot | | WI | 53098 |
| Straw Purchase/Decline Sale,Straw Purchase | 5/5/2021 17:07 | 5/5/2021 | Oshkosh | Kyle W | On the above date, ▮▮▮ was attempting to purchase a handgun. He answered question 21a no, are you the actual transferee/buyer of the firearm(s)listed on this form and any continuation sheet(s). Sporting Goods confirmed his answer and denied the sale. ▮▮▮ was upset and wanted to know the reason. Management explained to him that we can not tell him the exact reason why he is denied other than it was due to his answers on the 4473. He left without incidents | HS Product/Springfield Armory | 7.06E+11  HC9319B | WI | 54901 |
| Straw Purchase/Decline Sale,Straw Purchase | 5/11/2021 18:32 | 5/11/2021 | West Bend | ALICIA F | A F/B ID'D AS ▮▮▮ CAME INTO OUR STORE WITH AN UNKNOWN BLACK MALE ▮▮▮ AND THE MALE WERE POINTING OUT GUNS BEFORE AN EMPLOYEE CAME OVER TO THE DESK. THEY THEN POINTED OUT THE GUN THEY WANTED AND WHILE THE EMPLOYEE WAS WALKING TO THE BACK THE UNK MALE SUBJECT WAS OBSERVED HANDING THE FEMALE A LARGE SUM OF CASH. | S&W MP380 | 22188872934    101105088 | WI | 53218 |
| Straw Purchase/Decline Sale,Straw Purchase | 6/13/2021 21:13 | 5/13/2021 | Wausau | Amanda M. | ▮▮▮ wanted to purchase a Henry 45-70. He wanted to have his wife fill out the paperwork, but her address did not match her DL. ▮▮▮ filled out the paperwork instead and was delayed. When ▮▮▮ was told no, he instructed the employee to cancel the sale. ▮▮▮ came back in the store that same day and tried to have a different male fill out the paperwork for the same gun. ▮▮▮ was told that would be a straw purchase and filled out the paperwork again himself. The background check did not proceed before it expired today. ▮▮▮ stated he has other places he can buy it from. | Henry Repeating Arms CO | 6.20E+11  H010GAW | WI | 54460 |
| Straw Purchase/Decline Sale  Customer | 5/15/2021 0:24 | 5/14/2021 | Lakeville | Alex | On 5/4/2021 ▮▮▮ completed a ATF 4473 Form for a Derya Arms TX-113 shotgun 12 ga and was delayed. Today ▮▮▮ came in with ▮▮▮ wanted to purchase a 20 ga, however, once she found out ▮▮▮ got delayed, she changed her mind and filed out a ATF 4473 Form for the Derya Arms TX-113 shotgun 12 ga ▮▮▮ wanted. The sales was denied and ▮▮▮ started arguing and was very upset. Both exited after arguing with Management. | | | MN | 55337 |
| Straw Purchase/Decline Sale,Straw Purchase | 5/16/2021 19:16 | 5/16/2021 | Cambridge | Andrew S | On the above date and time an unknown male came to the sporting goods desk and wanted to purchase a Beretta Handgun. The male asked if we had his carry permit on file, as he lost his. The male then called a female, ▮▮▮ DOB ▮▮▮ to come and purchase the firearm. ▮▮▮ arrived and wanted to purchase the gun after making sure it was the correct gun with the unknown male. The sporting goods employee was advised to decline the sale as an attempted straw purchase. | Beretta APX Centurion | 82442894379    101500317 | MN | 55069 |
| Straw Purchase/Decline Sale,Straw Purchase | 5/20/2021 14:01 | 5/19/2021 | Appleton | Evan E. | ▮▮▮ attempted to purchase a Stoeger STR-9c. He answered "Yes" to being a convicted Felon. When the sale was denied ▮▮▮ became upset and said it probably wasn't on his record anymore and that he wanted to change his answer. He was denied. ▮▮▮ then wanted the paperwork he filled out and again was denied. He then went to the custmoer service desk where he yelled at FEO. | Stoeger STR-9C | 37084317335 | WI | |
| Straw Purchase/Decline Sale,Straw Purchase | 5/20/2021 17:01 | 5/20/2021 | DeForest | Vinny D. | On the above date, an individual identified as ▮▮▮ entered the store and approached the firearm desk to pick up a handgun he had purchased. When he approached the counter, the firearms specialist stated he immediately noticed that ▮▮▮ smelled strongly of marijuana. The firearms specialist then tried to explain, and have ▮▮▮ correct, an issue with the format of his address. He stated that ▮▮▮ was unable to comprehend what was being requested of him, and did not seem fully coherent. Because of this, the firearm specialist did not feel comfortable proceeding and the sale was denied. ▮▮▮ left the property without incident. It was then discovered that the address ▮▮▮ gave on the form was for the ▮▮▮. In addition, it was found that ▮▮▮ | Taurus | 7.25E+11  PT111G2A | WI | 53704 |
| Straw Purchase/Decline Sale,Straw Purchase | 5/20/2021 17:22 | 5/20/2021 | Hermantown | Natalie F. | On 5/20/21, an unknown male was observed walking up to the gun desk. He browsed the firearms in the display case and walked away. About 5 minutes later he returned with a female who was later identified as ▮▮▮ Then, the unknown male pointed to a pistol in the display case. ▮▮▮ called over a firearms specialist and inquired about buying the pistol the unknown male pointed to. The firearms specialist gave her the gun to look at. She appeared uncomfortable and did not know how to properly handle the pistol. She told the specialist that she was going to be taking a class and that she had never bought a gun before. The firearms specialist took her information and had her complete the forms. ▮▮▮ was delayed. She did not seem surprised and told the specialist that she was delayed last time as well. The specialist then was talking with another member of sporting goods, who then disclosed that she had dealt with them before. Upon further review of video, after the female took off her mask, I noticed the couple looked familiar. After looking through our shoplifter binder, I realized they had stolen a Carhartt hat back 12/4/20, but were never identified. | Taurus | | MN | 55803 |

| Category | Type | Date/Time | Date | Location | Name | Narrative | Firearm | Serial | Serial2 | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale | Customer | 5/20/2021 18:15 | 5/20/2021 | Hermantown | Natalie F | On 5/20/21, an unknown male was observed walking up to the gun desk. He browsed the firearms in the display case and walked away. About 5 minutes later he returned with a female who was later identified as ▮. Then, the unknown male pointed to a pistol in the display case. ▮ called over a firearms specialist and inquired about buying the pistol the unknown male pointed to. The firearms specialist gave her the gun to look at. She appeared uncomfortable and did not know how to properly handle the pistol. She told the specialist that she was going to be taking a class and that she had never bought a gun before. The firearms specialist took her information and had her complete the forms. ▮ was delayed. She did not seem surprised and told the specialist that she was delayed last time as well. The specialist then was talking with another member of sporting goods, who then disclosed that she had dealt with them before. Upon further review of video, after the female took off her mask, I noticed that the couple looked familiar. After looking through our shoplifter binder, I realized they had stolen a Carhartt hat back 12/4/20, but were never identified. | | | | MN | 55805 |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/31/2021 19:20 | 5/31/2021 | Oconomowoc | Lori S | Around 11:00 a.m. LP Lead observed a couple looking at bb guns and then separating. The couple proceeded to the gun counter where the female subject asked to see a firearm and then proceeded to complete paperwork for the purchase. The male subject left the gun counter and then exited store to the parking lot for the remainder of the visit. Female was on her phone while completing both WI and Federal forms, and asked questions sevearl times to the firearms specialists. The female then exited to the parking lot where they both remained in the car until just before 1:00 p.m. when they left the premises. While observing, it was found that the plate is registered to a ▮. The sale was denied due to the female subject's lack of knowledge regarding firearms and the suspiscious activity during completion of paperwork. SG team members stated the couple appeared to have a small argument about her wanting to purchase this specific firearm. | Smih & Wesson Model SD9VE 9MM | | | WI | 53204 |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/31/2021 19:48 | 5/31/2021 | Oconomowoc | Lori S | Around 1:00 p.m. LP Lead was notified that a couple was looking at purchasing a handgun. After observing and reviewing camera footage, the couple proceeded to the gun counter where the female subject asked to see a firearm and then proceeded to complete paperwork for the purchase. The male subject left the gun counter and proceeded walking in the sporting goods department for the remainder of the visit. Female was on her phone while completing both WI and Federal forms, and asked questions several times to the firearms specialists and male subject. At around 2:00 p.m., both subjects left the building, proceeded to the parking lot and off premises without further incident. The sale was denied by SG due to the female subject's lack of knowledge regarding firearms and the suspicious activity during completion of paperwork. | Taurus GRC | 7.25E+11 | | WI | 53209 |
| Straw Purchase/Decline Sale | Customer | 5/31/2021 19:03 | 5/31/2021 | Oakdale | Sarah G. | ▮ was proceeded to purchase a Stoeger 9mm. At this time ▮ inquired about purchasing two other firearms. A Scorpion EVO3 S1 and a Ruger SP101. At this time ▮ claimed he had to run to the ATM to get cash to purchase the two extra firearms. ▮ was observed going into the parking lot, meeting an unknown subject, inside of ▮, and getting cash. ▮ came back to the gun counter. At this time manager John had told ▮ he would be unable to purchase the two extra firearms. Kash then overheard ▮ on the phone, talking about purchasing the Stoeger now and coming back to the store at a later time to purchase the other firearms. ▮ then exited the store and proceeded to his own vehicle, ▮ has been observed in the store before and has been known to become defensive. | (Paid for) Stoeger STR-9 Ruger SP101 Scorpion EVO3 S1 | 037084317207 736676057184 806703913513 | | MN | 55128 |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/2/2021 23:47 | 6/2/2021 | Brooklyn Park | Josh S | On 6/2/2021 at 6:30 PM, Loss Prevention observed 3 adult females and one adult male looking at firearms. One of the female's identified as ▮ ▮ requested to purchase 3 firearms. LP noticed the male go into his pocket and pull out a handfull of cash and give it to ▮. The sale was declined due to suspicion of a straw purchase. | Taurus G2C Taurus GC3 CZ Scorpion | 725327616030 725327619307 806703913513 | 1G2c93122 1G3c931 91351 | MN | 55417 |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/3/2021 1:04 | 6/2/2021 | Fargo | Jordan Nettum | Female had come in at least twice and given different addresses each time. sale was denited. time. | Glock | 7.65E+11 BTNN867 | | | |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/2/2021 19:24 | 6/2/2021 | Oakdale | Maddie W. | At approximately 2:10PM LP was notified of 3 females that were in the store earlier today. Upon vidoe review LP discovered at 12:19, 3 Black females entered the store and proceeded to the gun counter. While at the gun counter they inquired about one of our cheapest shotguns. They all attempted to purchase the same shotgun. When they were asked to present their ID's they were all paper ID's. The blue haired female presented an ID with her having blond hair. The red hair cover female an ID that appeared to be a copy and there was not stamp on it that varified that it was paid for. The black hair cover female ID had expired back in October of 2020. They also Claimed that they just got their ID's done ealier today. When they were told that we could not sell them the guns due to their ID's being paper, they made a scene and left the store approximatly 1:50PM. | | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/13/2021 15:44 | 6/6/2021 | Baxter | Maury Halverson | On 06-06-2021 ▮ ▮ came in to attempt to puchase two firearms. The paperwork was sent in and the sale was put in delay and later came back as a denied sale on 06-08-2021. He was with a female named ▮ who immedatly tried to purchase the same two firearms after ▮ was denied and she was immediately denied. A couple days later ▮ came back in when different team members were working and attempted to purchase the same two firearms again. ▮ filled out the paperwork and gave it to the team member to look it over and the team member noticed that the address listed and both firearms listed were the same as what was listed on paperwork. ▮ was then denied the sale and she left the store. Today 06-13-2021 ▮ came back in and attempted to purchase the same two firearms once again and the sale was denied by the sporting goods team lead. ▮ then got upset and walked up to the customer service desk and requested the first and last name of our sporting goods manager, the number for our corporate offices and the Baxter store number. ▮ then left the store in a ▮. | Mossberg CBC/Braztech International | 015813540476 754908211302 | 101238952 101434403 | MN | 56068 |
| Straw Purchase/Decline Sale, Straw Purchase | | 6/8/2021 19:00 | 6/8/2021 | Germantown | R. Tetzlaff | On Tuesday June 8, 2021 a black male and a black female entered the store and proceeded the the firearms counter. While at the firearms counter the male looked at numerous firearms while the female stood waiting. Upon the male choosing which firearm he wanted the female stated that she is going to do the background check. The sale was denied. After the sale was denied the two left the store. Before exiting the Sporting Goods Department the two subjects pushed over numerous displays before leaving in a ▮. | | | | | |



| Category | Date/Time | Date | Location | Employee | Narrative | Manufacturer | Serial # | | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale, Straw Purchase | 6/9/2021 20:08 | 6/9/2021 | West Bend | S. Brose | On 5/29 a customer, now known as ▮▮▮ attempted to purchased 2 Smith & Wesson hand guns. He filled out all the paper work, and his background check was denied by the state on 6/8/2021. On 6/9/2021, a customer now known as ▮▮▮ attempted to purchase the same 2 handguns. Because of the similarities in the weapons being purchased and quantity, sporting goods wanted to look more into the situation. Last names, as well as home adress of the 2 customers were the same, so the sale to ▮▮▮ was denied. | Smith & Wesson | 22188879209 |  | | |
| Straw Purchase/Decline Sale BOLO | 6/20/2021 20:57 | 6/20/2021 | Waukee | Hunter G. | On 6/20/21, at approximatley 1:30PM, two unknwon males entered the store (yellow and gray shirts) and loked at handguns and other various other items. At approximately 2:07PM, a third male entred the store ▮▮▮ and was observed handing the male ▮▮▮ money. All three subjects then went to the gun desk where the male ▮▮▮ stated he was interested in purchasing a handgun, but he was unable to. The male ▮▮▮ then told the sporting goods employee that he was going to purchase it. The male ▮▮▮ also stated that they all live at the same address. Due to the red flags listed the sale was denied. The males ▮▮▮ left in a ▮▮▮ and the male ▮▮▮ left in a ▮▮▮ | | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 6/26/2021 19:47 | 6/26/2021 | Germantown | D. Casberg | An 18 year old black male by the name of ▮▮▮ entered the store today to buy a long gun. He was denied due to very suspicious behavior when filling out the paperwork and waiting. Upon denial he stated that he would just go somewhere else to buy the gun. | Maverick Arms | MV0625017 | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 6/27/2021 20:13 | 6/27/2021 | Blaine | Joe D | Sporting Goods Employee called Loss Prevention stating that the B/M that was just at the gun counter with a B/M wanting to purchase a Ruger EC9S 9mm Pistol (Serial # 459-15325). After filling out the NICS form incorrectly twice and the sale was denied. After being told the sale would be denied the Unknown B/M becam upset and stated that they will just go else where and he'll make the purchase. | Ruger | 7.37E+11 | | MN | 55025 |
| Straw Purchase/Decline Sale, Straw Purchase | 7/3/2021 18:55 | 7/3/2021 | Monticello | Cody S | On 07-03-2021, Sporting Goods informed Loss Prevention of a denied gun sale. A younger white male, attempting to purchase a Smith and Wesson M&P 15-22 Pistol was denied as their Conceal and Carry license had different residency information than their Driver's License. A older white male subject with the younger male informed the Sporting Goods team member he would just come back and buy it later. Both subjects were informed this was illegal. | Smith and Wesson | 22188885033 | 13321 | | |
| Straw Purchase/Decline Sale BOLO | 7/3/2021 19:05 | 7/3/2021 | Monticello | Cody S | On 07-03-2021, Sporting Goods informed Loss Prevention of a denied gun sale. A younger white male, attempting to purchase a Smith and Wesson M&P 15-22 Pistol was denied as their Conceal and Carry license had different residency information than their Driver's License. A older white male subject with the younger male informed the Sporting Goods team member he would just come back and buy it later. Both subjects were informed this was illegal. | | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 7/13/2021 23:31 | 7/13/2021 | Germantown | R. Tetzlaff | On Tuesday July 13, 2021 two black females entered the store and proceeded to the firearms counter. While at the firearms counter ▮▮▮ selects a Glock G17 Gen 5 out of the case and starts filling out paperwork for the purchase. As Pugh is waiting for her paperwork the unidentified female, ▮▮▮ is seen on camera handing money to ▮▮▮. The unidtified female was consistantly talking on the phone during this time. At one point the unidentified female met up with an unidentified black male in the Sporting Goods Department. Both parties separated before calling one another on the phone. All three individuals entered the same vehicle before leaving the property. The vehicle is a ▮▮▮ | Glock | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 7/15/2021 17:18 | 7/14/2021 | West Bend | Alicia F | ON 07/14/2021 A F/B IDENTIFIED AS ▮▮▮ ATTEMPTED TO PURCHASE A RUGER MAX9 9MM PISTOL. SHE HAD 2 UNKNOWN M/B WITH HER WHO WERE VISIBLY GIVING HER ANSWERS TO FORMS AND WERE LOOKING AT FIREARMS. ▮▮▮ ANSWERED THAT THE FIREARM SHE WAS ATTEMPTING TO PURCHASE WAS NOT FOR HER. THE SALE WAS DENIED. | RUGER | 350030244 | | WI | 53216 |
| Straw Purchase/Decline Sale, Straw Purchase | 7/17/2021 17:10 | 7/15/2021 | Hudson | Troy S | On Thursday 7/15/2021, an unknown male and ▮▮▮ attempted to purchase a Ruger EC9S, Savage Arms shotgun, and Heritage Rough Rider revolver. The male approached the gun counter with the female and said that the female was going to purchase the firearms. Our associate then asked for ID's on both of them. The male became irate and left the area. ▮▮▮ completed the ATF paperwork and the sale was denied. They then said they would go to another retailer. | Heritage Ruger Savage Arms | Rough Rider EC9S 320 | | WI | 54016 |
| Straw Purchase/Decline Sale BOLO | 7/17/2021 16:56 | 7/15/2021 | Hudson | Troy S | On Thursday 7/15/2021, an unknown male and ▮▮▮ attempted to purchase a Ruger EC9S, Savage Arms shotgun, and Heritage Rough Rider revolver. The male approached the gun counter with the female and said that the female was going to purchase the firearms. Our associate then asked for ID's on both of them. The male became irate and left the area. ▮▮▮ completed the ATF paperwork and the sale was denied. They then said they would go to another retailer. | | | | WI | 54016 |
| Straw Purchase/Decline Sale BOLO | 7/22/2021 21:20 | 7/22/2021 | Appleton | Justin S | Two males pictured below were denied when attempting to purchase firearm. Taller male in jeans was actual purchaser (▮▮▮). Unknown shorter male he was with was coaching him through the firearms order form. ▮▮▮ was then denied and created a scene, getting into a verbal altercation with management. ▮▮▮ exclaimed we were profiling him. ▮▮▮ resides in ▮▮▮ he may attempt to purchase in OSH or GB. BOLO. | | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 7/23/2021 19:04 | 7/23/2021 | Germantown | R. Tetzlaff | On Friday July 23, 2021 two black females made their way to the firearms counter. The first subject, who can be identified in the picture below as the female ▮▮▮ asked an employee to see two firearms. The second subject, who can be identified in the picture below as the female ▮▮▮, asked to see one of the firearms that the first subject took a look at. After the subject ▮▮▮ held one of the firearms she stated that she liked that one very much. After subject 2 said she liked the firearm subject 1 asked the firearms employee if she could buy both. Upon subject 1 asking the employee to purchase both the employee asked who the firearms were for. Subject 2 specifically stated that subject 1 was buying one of the firearms for her. The sale was denied. | | | | | |

| Category | Date/Time | Date/Location | Employee | Narrative | Manufacturer | Number | Number | | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 7/24/2021 19:35 | 7/24/2021 Oconomowoc | Lori S. | Around 12:45, SG team member alerted management to a customer who walked up to the gun counter, asked for a VR80 and how much it was and then said that's what she needed. Customer did not hold the weapon or ask any other questions. Team member stated the customer smelled of marijuana and was not comfortable with the sale. Customer was on the phone the entire time while at the counter and was shortly joined by a black male who selected 2 gun magazines. When the sale was denied customer seemed unsuprised and left the gun counter. Both customers proceeded to the checklanes where the male used cash to purchase the magazines. They then proceeded to their vehicle and to the c-store where they paid at the pump for fuel. | Derya Arms | 8.68E+11 | |  | WI | 53209 |
| Straw Purchase/Decline Sale,Straw Purchase | 7/26/2021 15:39 | 7/25/2021 Oconomowoc | Lori S. | At 6:00p at close, SG team member alerted management to a customer who wanted to speak to the manager at the gun counter. The SG team member denied the sale of a handgun due to the way the customer handled the weapon (held between 2 fingers by the grip) and her lack of basic firearms knowledge. The customer went on to state that she didn't understand why the sale was taking so long in the first place when previous customer was able to purchase very quickly. SG team member explained that purchasing a handgun, as opposed to the long gun the other customer purchased, requires additional paperwork. The customer appeared to not understand why additional paperwork was required and finally left the counter and exited the store. The customer entered the back seat of a vehicle that held 3 other persons. The other rear seat passenger had attempted to enter the store after close, but was denied entry. At that time, team members were not aware the gun customer was accompanied by anyone. The vehicle exited the premises without further incident. The vehicle ▮▮▮ | Taurus 9mm | | | | WI | 53209 |
| Straw Purchase/Decline Sale,Straw Purchase | 7/30/2021 20:26 | 7/30/2021 West Bend | Samantha B | On todays date, Friday 07-30-2021, the pair walked into the store attempting to purchase a firearm. The male subject asked the female which gun she wanted and she pointed to th Stoeger STR-9, to which the male subject then told employees that he would take this one. The female was not going to fill out any paperwork for the firearm. A verbal argument ensued between the subjects and management. Management then told the male subject that the sale would be delayed but still had him fill out the paperwork. The sale was later denied. | Stoeger | 37084317335 | 31733 | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 8/13/2021 22:53 | 8/13/2021 Germantown | R. Tetzlaff | At approximately 5:30 PM, I received a phone call from the firearms counter about a customer who became belligerent, after a firearms sale was denied. They requested this individual to be escorted out of the store. This individual can be identified by Wisconsin Identification Card as ▮▮▮ ▮▮▮ DOB: ▮▮▮ was also accompanied by another black female during this time. By the time I got to the firearms counter the two individuals were making their way to the front of the store. I followed the subjects from a safe distance until they exited the store. As ▮▮▮ made her way to the front of the store I heard her yelling profanities and calling employees racist. Upon exiting the store ▮▮▮ stated "When I get a gun I'm going to come back and shoot them employees". | Mossberg MC2C | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 8/15/2021 16:50 | 8/15/2021 Ceder Falls | Logan C | Yesterday the 14th we had a white male come in with an Arizona DL ask about handguns, A G17 Gen5 Glock, Man was told that he could not purchase due to being out of state. He left and returned today with someone he said was his brother. They attempted to purchase the same hand guns ▮▮▮ sale was delayed until laws could be verified and sporting goods was able to speak to LP and management. | Glock | 7.65E+11 | | | IA | 50702 |
| Straw Purchase/Decline Sale,Straw Purchase | 8/20/2021 19:25 | 8/20/2021 Ceder Falls | Cooper E. | On 8/20/21 at 1:15 PM two males entered the store together and immeditley went to the gun counter and both looking at our glock selection. They went to a secluded aisle where we observed the unknown african american male count out money, and then hand it to the white male identified as ▮▮▮ The unknown male then exited the store and got into a ▮▮▮ then proceeded to try and purchase a glock 43, manegment was notified of the attempted transaction and denied the sale. ▮▮▮ the exited the store getting into the same ▮▮▮ and left the property. | Glock | 7.65E+11 | | | IA | 50401 |
| Straw Purchase/Decline Sale,Straw Purchase | 8/21/2021 18:54 | 8/21/2021 Fond du Lac | Mary Kosterman | Customer was turned down for a firearm purchase due to an affirmative answer on question 21 e) of the 4473 form. He stated he would just come back and change his answer to obtain an approval. | Maverick Arms | 49533310446 | 101238950 | | WI | 54937 |
| Straw Purchase/Decline Sale,Straw Purchase | 8/28/2021 22:37 | 8/28/2021 Sioux City | Noah B. | Earlier in the day on 8/28/2021, two male customers and a female customer were in browsing guns. One of the males said that he's a felon. When the staff told the customers that the felon couldn't purchase a gun they left. Later in the day, the female and the other male were back in browsing guns again. This time, the female wanted to buy a gun. The sale was denied due to a possible straw purchase and the customers left the store. | | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 9/23/2021 17:49 | 9/23/2021 West Bend | Chris S | ▮▮▮ answered yes to #16i on the state form. ▮▮▮ had stated he had been convicted of a DV charge, and questioned when filling out the state form what would happen if he answered no. ▮▮▮ was directed toward #17 and informed we could not help him answer the questions. | Smith & Wesson | 22188872934 | | | WI | 53002 |
| Straw Purchase/Decline Sale,Straw Purchase | 10/7/2021 22:15 | 10/1/2021 Manitowoc | Adam G. | ▮▮▮ filled out paperwork for the below rifle on 10/1/21. A few days later, ▮▮▮ called the store back and spoke with a SG Team member inquiring about the status of the approval process. At this time, ▮▮▮ admitted he used his neice's social security number and DOB when he filled out the paperwork. Mike R. was contacted regarding the situation and as a result the sale was denied and ▮▮▮ was banned from purchasing firearms at Fleet Farm. | Savage Arms | 11365570956 | 57095 | | WI | 53063 |
| Straw Purchase/Decline Sale,Straw Purchase | 10/2/2021 17:25 | 10/2/2021 Appleton | Evan E. | ▮▮▮ attempted to purchase a .22 LR. While filling out the 4473 his friend had to be told multiple times that he couldn't be in the room while ▮▮▮ was filling out the paperwork and could not assist him. ▮▮▮ had no knowledge of the gun or how to operate it. Sale was denied for suspicion of a straw sale. | CBC/Mossberg International | 8.84E+11 715T | | | WI | 54130 |
| Straw Purchase/Decline Sale BOLO | 10/2/2021 17:39 | 10/2/2021 Appleton | Evan E. | ▮▮▮ attempted to purchase a .22 LR. While filling out the 4473 form his friend had to be told multiple times that he could not be in the room or assist ▮▮▮ while he was filling out the paperwork. ▮▮▮ had no knowledge of the firearm or how to operate it. Sale was denied on suspicion of a Straw Sale. | | | | | WI | 54130 |
| Straw Purchase/Decline Sale,Straw Purchase | 10/5/2021 0:34 | 10/4/2021 Germantown | D. Casberg | On the above date and time, the subject, ▮▮▮ entered the store with an unknown black male where they proceeded to the firearms counter. While no employees were present at the firearms counter, the unknown male proceeded to point out various Sig-Sauer handguns to ▮▮▮. When a sporting goods employee returned, the unknown male walked away and ▮▮▮ proceeded to request to purchase the firearms that the unknown male pointed out. | | | | | WI | 53218 |



| Type | Category | Date/Time | Date/Location | Employee | Narrative | Firearm | Serial/Number | | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | | 11/4/2021 0:17 | 10/9/2021 Oconomowoc | Lori S | On 11/02 at approximately 2:00pm, LP supervisor was contacted by PD regarding a declined sale from 10/09/2021. The detective is assisting a taskforce consisting of federal, state and local agencies. Information was communicated to PD and it was suggested that we put out a BOLO/decline sale alert. If suspect has or does attempt to purchase a firearm in your store, please contact me at store 5000, or ▮▮▮▮▮▮ as possible. *Place of birth is listed as ▮▮▮▮▮ CA on all documents and ▮▮▮▮▮▮ | Ruger 9MM Pistol | | | WI | 53212 |
| Straw Purchase/Decline Sale,Straw Purchase | | 10/17/2021 18:45 | 10/17/2021 West Bend | Zachary,B | ▮▮▮▮ has entered the store attempting to purchase a firearm on 10/16 and today (10/17) for the man that has accompanied her. The man is ▮▮▮▮ Both days the man was seen ▮▮▮▮ ▮▮▮▮ has been denied twice now and the man with her refuses to fill out any paperwork for himself to purchase included firearms. | Sig Sauer,Radical Firearms Rad Rad-15 | 7.99E+23  ############## | | WI | 53021 |
| Straw Purchase/Decline Sale,Straw Purchase | | 10/22/2021 16:56 | 10/21/2021 | Adam Brown L. | On 10/21/2021 I appeares that cutomer ▮▮▮▮ came in to purchase a gun for his neighbor ▮▮▮▮ who was denied the prior day. Looking to purchase same firearm, Henry Golden Boy 22LR. ▮▮▮▮ accompanied ▮▮▮▮ and was present through out the whole purchase even offering to complete computer work since ▮▮ is 82 and not computer savey. | Henry Repeating Arms | 6.20E+11   36648 | | WI | 54929 |
| Straw Purchase/Decline Sale,Straw Purchase | | 10/23/2021 13:11 | 10/22/2021 West Bend | Samantha B | On 10/23/2021, at approximately 1:30 PM, while walking past the SG counter, I observed a couple looking at handguns. The male was very interested in the guns and kept pointing different ones out to the female (now known as ▮▮▮▮ ▮▮▮▮ seemed very uninterested in the guns. I told SG to notify me if they were going to purchase a gun. A few minutes later I was told that ▮▮▮▮ was going to be attempting to purchase a hand gun. We took down her information and then notified her that we would be declining the sale. Both subjects then walked to the otherside of the store and eventually made their way back to the SG counter. The male then yelled at an employee, asking why we declined the sale. He was informed that we declined the sale because we were under the impression that the female was not actually the person the gun would be for. The male subject continued to yell for a few minutes and then both subjects exited the store without further incident. | Glock 19 | | | WI | 53095 |
| Straw Purchase/Decline Sale,Straw Purchase | | 11/1/2021 21:46 | 11/1/2021 Oakdale | Sarah G. | Around 3:15PM and unknown male and ▮▮▮▮ approached the gun counter. The unknown male began to look at multiple firearms while ▮▮▮▮ looked at other merchandise. When asked for his ID and permit the unknown male stated that ▮▮▮▮ would be purchasing the firearm, he was just there to check it out for her and he had an expired permit. ▮▮▮▮ was also observed with a large amount of cash in hand. The sale was declined. ▮▮▮▮ was then observed giving the unknown male the cash on their way out of the store. | S&W M&P9 9mm Pistol | 22188869231 | | MN | 55343 |
| Straw Purchase/Decline Sale,Straw Purchase | | 11/9/2021 22:33 | 11/9/2021 Fond du Lac | Brandon F | Lady came into our Fond Du Lac store wanting to purchase a Mossberg 500 .410 ga. She was told that the only one we had was the display model. She was asked if she wanted that one and she replied saying to hold on and to let her ask the gentlemen she was with. The guy told her to go ahead with the purchase. She then said that she would be the one filling out all the paperwork and doing the background check and the gentlemen that was with her would be paying. After being told that he would need to do the background check we declined the sale and both left | Mossberg 50 | V1298846 | | WI | 54935 |
| Straw Purchase/Decline Sale,Straw Purchase | | 11/9/2021 21:15 | 11/9/2021 Waupaca | Rose C | On Saturday, November 6th, ▮▮▮▮ accompanied with an unidentifed male, came into the store with intent to purchase a Left Handed Savage Axis .270 rifle. After ▮▮▮▮ filled out the paperwork and the Firearms Transaction Record was printed, the male with ▮▮▮▮ pointed out that the check box that containted the qestion "Are you the actual buyer of the firearm" should be marked "Yes," since ▮▮▮▮ checked "No." Due to that, her purchase was denied. On Tuesday, November 9th, 2021, at 1415 HRS, ▮▮▮▮ came into the store with intent to purchase the same Savage Axis .270 left handed rifle. When ▮▮▮▮ asked for that specific firearm, he was observed looking through text messages on his phone. He stated that the website stated that the firearm was in stock. When Asst. Manager Ken was called back to the sporting goods counter, he went to search for the firearm and he found the paperwork for ▮▮▮▮ attached to it. Upon review of ▮▮▮▮ paperwork, he too also checked the box for "NO," originally stating that he was not the actual buyer of the fire arm. Due to the circumstances of the 2 events, ▮▮▮▮ was denied the sale. | Savage Arms Company | 11356572547 | | WI | 54966 |
| Straw Purchase/Decline Sale  BOLO | | 11/18/2021 22:13 | 11/14/2021 Menomonie | Sean Best | Last Sunday a group of teens came in and attempted to complete a straw purchase on a Derya Arms TK-113. Upon video review done by a manager there was a clear exchange of cash while the salesman back was turned. The other customer ▮▮▮▮ had handed cash to the larger male ▮▮▮▮ once the saleman was infomed of this he canceled the purchase and told them to leave the store. Over the past couple of days the same individual ▮▮▮▮ has made repeated attempts at purchasing the same firearm, only to be turned down at every try. | | | | WI | 54755 |
| Straw Purchase/Decline Sale,Straw Purchase | | 11/19/2021 13:59 | 11/19/2021 Eau Claire | Cole M | Individual attempted purchase of firearm. He was denied on the NICS background check. Upon being told he was denied customer stated he would go to another store and have his wife purchase the firearm. | Mossberg 500 20ga | | | WI | |
| Straw Purchase/Decline Sale  BOLO | | 11/26/2021 18:26 | 11/26/2021 Blaine | Alex V. | Around 11:23Pm both ▮▮▮▮ and ▮▮▮▮ were seen standing near the gun closet display handing eachother currency to make a straw purchase in which was seen by Cory. Cory denied their attempt of purchase leaving ▮▮▮▮ agitated and verbal. As cory was trying to desculate the situation, Law Enforcement was contacted to handle the situation until both ▮▮▮▮ and ▮▮▮▮ left the scene and drove off in a ▮▮▮▮ | | | | MN | 55811 |
| Straw Purchase/Decline Sale  Customer | | 11/29/2021 0:54 | 11/28/2021 Hermantown | Natalie F. | Today at about 11:20 AM ▮▮▮▮ (DOB: ▮▮▮▮) entered the store and proceeded to the gun desk. He browsed the guns for a while then told the firearms specialist that he wanted to buy one. The firearms specialist ran the information from his ID and Little was denied. ▮▮▮▮ then exited the store. At 2:22 PM his wife, ▮▮▮▮ entered the store and proceeded to the gun desk. She inquired about the same gun her husband had, but with a different firearms specialist. The firearms specialist that had dealt with ▮▮▮▮ returned to gun desk from his break and noticed that the last names and addresses on the paperwork were the same. The gun sale was denied. BOLO straw purchase. | | | | WI | 54935 |
| Straw Purchase/Decline Sale,Straw Purchase | | 12/6/2021 19:32 | 12/6/2021 Fond du Lac | Mary K. | Denied the sale of a Komando/Dickinson LLC XX3D shotgun to ▮▮▮▮ due to his answer to question 21F on the 4473 form and his behavior in store. ▮▮▮▮ didn't seem interested in anything other than "the cheapest" shotgun he could purchase. ▮▮▮▮ further elaborated that he had been prior diagnosed as having depression a few years ago. ▮▮▮▮ left without incident. | | 7.91E+11 | | WI | 54935 |
| Straw Purchase/Decline Sale,Straw Purchase | | 1/3/2022 19:51 | 12/11/2021 Oconomowoc | Lori S | On 01/03/2022 at approximately 12:50pm, LP supervisor was contacted by PD regarding a declined sale from 12/11/2021. The detective is assisting a taskforce consisting of federal, state and local agencies. Information was communicated to PD and it was suggested that we put out a BOLO/decline sale alert. If suspect has or does attempt to purchase a firearm in your store, please contact me at store 5000, or ▮▮▮▮ as possible. *Suspect was accompanied by ▮▮▮▮. Also, current address is listed as ▮▮▮▮ WI  53029 in WICCAP. | SCCY 9mm | | | WI | 53185 |

| Category | Date/Time | Date | Store | Associate | Narrative | Firearm | Serial | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 12/17/2021 20:28 | 12/17/2021 | DeForest | Vinny D. | On today's date, two males approached the gun counter and began looking at handguns. The taller male looked at multiple handguns while the other male walked around the Hunting department. The other male then met up with the taller male back at the counter. The taller male then pointed out two of the handguns and told the other male to buy them for him. Our Sporting Goods associate overheard this conversation, and informed him that he could not purchase firearms for the taller male. After briefly arguing, the subjects left the store without further incident. | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 12/17/2021 17:46 | 12/17/2021 | Lakeville | Alex G | ██████ filled out paperwork to purchase a Rock Island VR80 Shotgun. When Sporting Goods brought out the firearm so ████ to look at after he was approved to purchase, ████ didn't even look at it and handed it over to an unknown male he was accompanied by. When Sporting Goods handed ████ the yellow copy of the Firearms Order Form, ████ folded it up and gave it to the unknown male. Based on this, Sporting Goods denied the sale and ████ started to argue. Sporting Goods then explained why and ████ stated that the two shared all of their firearms. Both males demanded to speak with management and exited shortly after. Both males were visually angry while talking with management and leaving. | Rock Island | 8.68E+11 19803 | MN | 55124 |
| Straw Purchase/Decline Sale Customer | 12/17/2021 17:57 | 12/17/2021 | Lakeville | Alex | ██████ filled out paperwork to purchase a Rock Island VR80 Shotgun. When Sporting Goods brought out the firearm so ████ to look at after he was approved to purchase, ████ didn't even look at it and handed it over to an unknown male he was accompanied by (male in green). When Sporting Goods handed ████ the yellow copy of the Firearms Order Form, ████ folded it up and gave it to the unknown male. Based on this, Sporting Goods denied the sale and ████ started to argue. Sporting Goods then explained why and ████ stated that the two shared all of their firearms. Both males demanded to speak with management and exited shortly after. Both males were visually angry while talking with management and leaving. | | | MN | 55124 |
| Straw Purchase/Decline Sale,Straw Purchase | 12/18/2021 16:29 | 12/18/2021 | Germantown | J. Angle | On Saturday, December 18, 2021, at approximately 9:30 AM; ██████ DOB: ██████ entered our store and attempted to purchase a Savage M-10 SBA rifle. On the background paperwork ████ put down that he was dishonorably discharged from the military. Due to this fact the sale of the firearm was denied. ████ became upset and stated that he would "buy a gun from the streets". ████ was accompanied in the store by another gentlemen who was not identified, but is pictured below. It is possible ████ may attempt to have the other individual purchase the firearm for him. | Savage Inc M10 SBA | 11356222985 | WI | 53214 |
| Straw Purchase/Decline Sale,Straw Purchase | 12/20/2021 2:43 | 12/19/2021 | DeForest | Alyssa B | On the above date, ██████ DOB: ██████ attempted to purchase a PC Charger Ruger. The sporting goods associate noticed that ████ reeked of alchool when ████ asked for help on the paperwork. The sporting goods associate also let me know that ████ didnt understand how to fill out the paperwork and ████ became upset when they were explaining it to him. The sporting goods associate also let me know he was in on Firday 12-17-2021 trying to purchases the same firearm however his address did not match on his ID. The ID he brought in today however matched the address. The sale was then denied. He then left the store without incident. | Ruger | 7.37E+11 | WI | 53598 |
| Straw Purchase/Decline Sale,Straw Purchase | 12/22/2021 21:14 | 12/22/2021 | Germantown | R. Tetzlaff | ██████ entered the store with two unidentified black males. One black male who can be referred to as subject 2 ██████ The other black male can be referred to as subject 1. ██████ Subject 1 and subject 2 exchanged money and handed it to ████ The sale was denied. Pictures of the 3 subjects are below. | Glock | G17 | ████ WI 53209 | |
| Straw Purchase/Decline Sale Customer | 12/24/2021 2:34 | 12/23/2021 | Cambridge | Haley P | ██████ filled out paperwork to purchase a Glock 19 Gen5 on 12/04/21. On 12/23/21, an unknown female came in to try to switch the paperwork under her own details. ████ had an incident in the past that is making the process slower and or won't allow him to purchase the weapon. Sporting Goods employees denied her, she said nothing is stopping her from trying it at another store. | Glock 19 Gen5 | 7.65E+11 | MN | 55011 |
| Straw Purchase/Decline Sale,Straw Purchase | 12/30/2021 18:21 | 12/29/2021 | Wausau | Amanda M. | ████ was in the store with a friend on 12/29/2021. ████ answered yes to question #21c and the sale was denied. ████ friend came back to the store an hour later and tried to purchase the same gun. The friend stated the gun was for him. When the friend saw the same employee from ████ denied sale, he exited the store. No info available for the friend. | Ruger | 7.37E+11 EC9s | WI | 54455 |
| Straw Purchase/Decline Sale,Straw Purchase | 1/31/2022 20:53 | 1/29/2022 | DeForest | Alyssa B | I was informed by management that over the weekend a male by the name ██████ tried to come in and purchase a CBC/Mossberg International 702 Plinkster Rifle 22LR. When filling out the paperwork the male answered YES to purchasing the firearm for someone else. Manager Adrian also over heard a conversation the male was having with another male he entered the store with. Manager Adrian believed the male was purchasing the firearm for the other male he entered the store with. An unknown female also handed the male money to purchases the firearm and was helping him with the DOJ information on the computer. With all this information sporting goods decided to deny the sale. The male then became very upset and started cussing at them in Spanish. All individuals then left the store without any more problems. | CBC/Mossberg International | N/A N/A | WI | 53711 |
| Straw Purchase/Decline Sale,Straw Purchase | 2/13/2022 17:07 | 2/13/2022 | Blaine | Alex V. | Around 9:55AM a sporting goods associate notified me of a suspicious couple that were trying to make an attempt of straw purchase, in which they were both denied to make any purchase on any guns. The male subject who goes by the name "██████". Meanwhile, the female remains unknown as she didn't make a copy of her firearms transaction record. She wondered around by the handgun display cases trying to look for any handguns that goes by the color "Teal" in the handgun display cases. While ████ was seen wondering around by the shotgun displays not trying to make any contact with the unknown female and then somehow was seen talking with the female before seperating and leaving with the female after both were denied of purchase. | | | | |

| Type | Sub | Date/Time | Date | Location | Employee | Narrative | Firearm | Serial/Number | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale | BOLO | 2/13/2022 17:52 | 2/13/2022 | Blaine | Alex V. | Around 9:55AM a sporting goods associate notified me of a suspicious couple that were trying to make an attempt of straw purchase, in which they were both denied to make any purchase on any guns. The male subject who goes by the name "▬▬▬▬▬▬▬". Meanwhile, the female remains unknown as she didn't make a copy of her firearms transaction record. She wondered around by the handgun display cases trying to look for any handguns that goes by the color "Teal" in the handgun display cases. ▬▬▬ was seen wondering around by the shotgun displays not trying to make any contact with the unknown female and then somehow was seen talking with the female before seperating and leaving with the female after both were denied of purchase. | | | | |
| Straw Purchase/Decline Sale | Customer | 2/19/2022 23:02 | 2/19/2022 | Monticello | Cody S | On 2/19/2022, at approximately 1430 hours, Loss Prevention was notified of a gun sale that was denied for suspected straw purchase. The female pictured approached the counter and asked to begin the process to buy a 20 Gauge Rock Island brand shotgun. While conversing, the sporting goods employee became suspicious the female was purchasing the gun for the male. It was learned the male was giving the female money to purchase the firearm. Because of this, the sale was denied. The suspected straw purchase was uncovered before paperwork was started, so no information about the subject was obtained. | Rock Island Armory 20 Ga single shot shotgun | 8.12E+11 | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 2/28/2022 16:16 | 2/28/2022 | Ankeny | Aubrey H. | An unknown male (▬▬▬▬▬▬) attempted to purchase a handgun but was denied due to having an out of state license (Texas). This unknown male came back a second time with ▬▬▬ ▬▬▬ who attempted to purchase a firearm but was denied by NICS. The unknown male came back again today with his sister (▬▬▬ ▬▬▬) who was supposedly purchasing a gun as a gift for her husband (his brother in law). Since the unknown male was with them and there were suspicions that the gun was for ▬▬▬, the sale was denied. The three became extremely upset, accused the Sporting Goods employee of being racist, complained to management, and left. They drove a ▬▬▬▬. | Ruger Max 9 Ruger SEcurity 9 92X Fr Centurian 92FS 9MM 15Rd | 7366760035038 736676038107 082442907468 082442818986 | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 3/3/2022 20:38 | 3/3/2022 | Hermantown | Alex G | On the above date, Sporting Goods department notified LP of an attempted straw purchase. An unknown male and ▬▬▬▬ came to the store together. The unknown male went to the gun counter and proceeded to look at guns while ▬▬▬ shopped around. Eventually, ▬▬▬ came to the gun desk and attempted to buy a gun that his friend was interested in. ▬▬▬ showed little to no interest in the gun. In conversation with a Sporting Goods member, ▬▬▬ mentioned that his friend was unable to purchase guns because of his criminal background. The sale was declined for these reasons. | Rossi | 6.62E+11 | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 3/5/2022 23:06 | 3/5/2022 | Cambridge | Andrea M. | Adult male identified as ▬▬▬ was seen with an Unidentified adult female at the gun counter, when the FF tema member came out of the office she observed the female handing the male cash. Sale was declined due to possible staw sale. | | | MN | 55069 |
| | Straw Purchase/Decline Sale,Straw Purchase | 3/5/2022 22:30 | 3/5/2022 | DeForest | Alyssa Bailey | ▬▬▬▬ came into the store today and wanted to purchase the firearm listed below. ▬▬▬ was observed by both the Sporting Good Lead and an employee. They observed ▬▬▬ talking on the phone and explaining to that person what type of handguns we have. At one point, the employee overheard ▬▬▬ ask the guy on the phone which type of firearm he wanted. At this point the Sporting Goods Lead and employees kept an eye on him. When filling out the paper work he was on the phone the whole time. ▬▬▬ also only looked at the firearm for a couple of seconds before deciding he wanted that one. With all this of information our Sporting Goods Lead didn't feel comfortable selling ▬▬▬ the firearm. The comments that ▬▬▬ made, made it sound like the firearm wasn't for him. Our sporting goods lead denied the firearm sale with Manager Shanti next to her. The male threw his hands up but never asked why it was denied and or making comments that it was for him. ▬▬▬ simply walked exited the store on the phone and got into the vehicle and left the parking lot without issue. Rock Island Armory Serial: R1A2399898 Model: 1911 Type: Pistol Caliber or Gauge: .45 ACP | Rock Island Armory | 4.81E+12 | WI | 53523 |
| Straw Purchase/Decline Sale | BOLO | 3/7/2022 14:31 | 3/6/2022 | Menomonie | Sean Best | On the 6th of March at around 16:15 Hrs manager Ty Parker was showing a Ruger PC Charger 9mm (sku: 1015060069) to a gentleman. When he went to get the gun, John(the sporting goods associate working at the time) said there was a lady filling out the paper work. Ty told him he wasn't sure where she came from but she was not present at the time Ty was showing him the gun. John then told her to stop and the gentleman had to fill out the paperwork. They tried to plead but John told them no and if she wanted a gun she could pick something out. He walked away and she stood there trying to figure out something to buy but ultimately decided to not get anything. Below is the available information from the one form she filled out. ▬▬▬ WI 54756 DOB: ▬ | | | | |
| Straw Purchase/Decline Sale | BOLO | 3/8/2022 19:25 | 3/8/2022 | Brooklyn Park | Loren H | On the above date at 12:25 PM Sporting goods manager alerted LP that they were declining a purchase on a .45 calibar hand gun for an Unknown Female. Sporting Goods assosiate recignized the Unknown female who was with ▬▬▬ ▬▬▬ who was declined on 3/2/2022 on a purchase for the same .45 calibar hand gun on that The Unknown female was attempting to buy today. No paper work was filled out for the Unknown female so no personal information was obtained. ▬▬▬ provided an adress of ▬▬▬ ▬▬▬ MN 55428 and DOB ▬▬▬. The Unknown female exited the store and was observed leaving the property as the driver in a ▬▬▬▬. BOLO for possible straw purchase. | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 3/11/2022 15:56 | 3/11/2022 | Beaver Dam | Ashley R | ▬▬▬ attempted to purchase a home defense shotgun on 03/10/22 and received a delayed status. He came in this morning with a friend. ▬▬▬ ▬▬▬ stating that he no longer wanted it but his friend did. The sale was denied on suspicion of being a straw purchase. ▬▬▬ said he'd just get the gun elsewhere. Komando XX3t 12ga , S#213510702 ▬▬▬ – ▬▬▬ WI, 53946 ▬▬▬ ▬▬▬ WI, 53523 ▬▬▬ | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 3/13/2022 20:19 | 3/13/2022 | West Bend | J. TANNEHILL | At approximately 12:45pm, an ▬▬▬ female and ▬▬▬ male subjectS were at our Sporting Goods counter attempting to purchase a long-gun. The female subject attempted to purchase the firearm and when asked by a team member if she needed any accessories for the firearm, she turned to her male companion and asked him "Do you need any accessories?" - According to the sporting goods specialists and another team member at the counter, the male subject was the only person to handle the firearm. Based on this information, a firearm sale was denied. Subjects stated before leaving that they would just go to Germantown or Oshkosh to make the purchase. | BLACK RAIN ORDINANCE | 6.82E+11 N/A | | |





| Type | Date | Date | City | Employee | Narrative | Firearm | Serial | Serial | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale, Straw Purchase | 3/19/2022 22:36 | 3/19/2022 | Manitowoc | Clint Simon | ███████ came in with his son to purchase a handgun. ██ speaks very little english doesn't read english very well. I explained to both ██ and his son that we can have a translator, however they would need to have a 3rd person as a witness. ██ wanted to try and fill out the forms himself without his sons assistance. ██ did fill out the paperwork, however his son had to be told multiple times to not help him. ██ answered question 21a "no" During the signature process I was trying to explain to ██ that he needed to review the form for accuracy, he could not understand me. I explained that we would have to end the firearm sale and they would have to come back with a 3rd person for a witness. ██ and his son became angry and swearing. ██ son then came back and wanted us to tear up the 4473 forms and all documentation. I explained that that wasn't going to happen as we retain all paperwork pertaining to firearms purchases. ██ son that stared cussing and swearing and calling us a terrorist organization. ██ son claimed that he purchased a firearm in Memoninee and the employee allowed ██ son to translate. I explained that if this happened, then this was done incorrectly. | Glock G45 | 7.65E+11 G45 | | WI | 53029 |
| Straw Purchase/Decline Sale, Straw Purchase | 3/20/2022 16:48 | 3/20/2022 | Eau Claire | Karen Hlebert | Gentleman came in about 11:15 am with a picture on his cell phone of a firearm. Indicated that he wished to purchase this firearm (Bronze Ruger Wrangler .22) for his brother. I asked was this a gift or? Gentleman said it was not a gift. I asked where his brother-in-law lived, he said that the brother-in-law lived in MN. I expressed to him that he could not purchase a handgun for his brother-in-law since his brother lived in MN and it was a straw purchase. He said that guessed he messed that up, but that maybe he should just buy one for himself. I indicated since we knew of the previous situation, we would not be selling him the hand gun. He then said that maybe his wife could come in to purchase it. I told him not, that would not be a good solution. He then looked at the silver Wrangler and asked if it came in any other colors. I said that it did come in black. He said that maybe he should stop by the Menomonie Fleetfarm to see what the black one looked like and ambled away. Called both Menomonie and Hudson stores to give them a heads up. | Ruger | 7.37E+11 | 101252045 | | |
| Straw Purchase/Decline Sale, Straw Purchase | 3/20/2022 22:32 | 3/20/2022 | Hudson | Troy S | On the above date and time, ████████████ attempted to purchase a AR rifle. She told Sporting Goods associates that her neighbor had been breaking into her house, damaging her property, and hurt her arm. She said the neigbors were all against her and that the police couldn't help. She said she wanted something powerful and wanted to shoot her neighbor. The sale was denied. | Black Rain Ordinance - Fallout 15 | 6.82E+11 | | WI | 54022 |
| Straw Purchase/Decline Sale BOLO | 3/20/2022 22:08 | 3/20/2022 | Hudson | Troy S | On the above date and time, ████████████ attempted to purchase a AR rifle. She told Sporting Goods associates that her neighbor had been breaking into her house, damaging her property, and hurt her arm. She said the neigbors were all against her and that the police couldn't help. She said she wanted something powerful and wanted to shoot her neighbor. The sale was denied. | | 6.82E+11 | | WI | 54022 |
| Straw Purchase/Decline Sale, Straw Purchase | 6/24/2022 17:26 | 3/22/2022 | DeForest | Cole V. | ██ PD detectives came into our store at 06/23/2022 to aquire some information on a possible straw purchase from ███████ on three seperate occasions 02/07/2022, 3/12/2022, 3/22/2022 on all three of these dates she bought three glock model handguns a G19, G19x, and a G17 gen5. Unfortunately I am unable to obtain any photos from this day or provide any pictures of this individual any info please contact Deforest Loss Prevention. Glock/Glock inc Serial Number:BUYE815 Model: G19 Caliber:9mm Glock/Glock inc Serial Number:BUYX392 Model:G19X Caliber:9mm Glock/Glock inc Serial Number:BVSU354 Model:G17 gen5 Caliber:9mm | Glock/Glock inc | 764503502194, 76450304031, 764503037108 | | WI | 53562 |
| Straw Purchase/Decline Sale, Straw Purchase | 3/23/2022 23:33 | 3/23/2022 | Mason City | Cooper Eckhardt | We started a gun sale today for a gentleman and had sent him into the ATF room to get started on the paperwork. He then asked an employee to fill out his paperwork for him. The employee let him know he was unable to fill out the paperwork for him. He then made a series of threatening statements towards this employee. The employee contacted manegment where they made contact with this individual letting him know that we would not be selling him the firearm. The customer then stated that he would have someone else come buy the firearm for him. Management then informed him that would be considered a straw purchase and that would be against the law. The customer then made another series of statements saying he was going to come back with more people.After becoming more belligerent and causing a scene, the customer then left the property. | Henry Repeating Arms | 6.20E+11 | | IA | 50436 |
| Straw Purchase/Decline Sale BOLO | 3/25/2022 22:54 | 3/25/2022 | Ceder Falls | Mike T. | Pictured female subject named ████████ (DOB ████████ has been in the store making firearm purchases three times in this week. ATF has flagged her purchases and has notified me that she is under investigation for STRAW purchases and that one of the firearms purchased is connected to another ongoing criminal investigation | | | | IOWA | 50707 |
| Straw Purchase/Decline Sale, Straw Purchase | 3/28/2022 18:43 | 3/27/2022 | Appleton | Evan E. | LP was made aware today of a possible Straw Sale denial that happened last night. ████████ attempted to purchase a Receiver however did not know her address. She gave four different addresses in total. A male party that was with her became upset that she was told we needed a current address. The male party eventually took ██████ I.D. and removed a knife from his pocket and cut her I.D. in half. At this time the sale was denied and they were asked to leave. It is believed that things the male party was saying it that was a straw purchase. | Aero Precision LLC | 8.15E+11 M4E1 | | WI | 54950 |
| Straw Purchase/Decline Sale, Straw Purchase | 4/1/2022 0:49 | 3/31/2022 | Oconomowoc | John Crandall | Around 4:45 pm, LP investigators observed 3 young men approach the sporting goods gun counter. During intial conversations with the the individual mentioned below, he was interested in purchasing one handgun (a Glock). His accomplice then stated out loud that he really wanted a gun as well (a cusotmer, as well as SG staff, overheard that statement and informed Sporting Goods). The indidual then asked for 2 handguns (both Glocks) for purchase. The SG employee asked if these gun purchases were now both for himself, at which time the individual stated "yes". After submitting the paperwork for the background check, the individual was found to have an outstanding warrant for a concealed weapon in ███████ PD was called to assist, and escorted the individaul out of the store for the arrest pursuant to the warrant. The sale was denied due to the evidence mentioned above, that being a straw purchase attempt. The individual was also asked not to be on company property going forward, and ███████ PD told the subject that if he came back to the store, that would result in a trespassing charge . | Glock (2) | | | | |

| Category | | Report Date | Incident Date | Store | Employee | Narrative | Firearm | Serial/SKU | | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | | 4/20/2022 19:19 | 4/6/2022 | Green Bay East | Jen C. | On the above date, a male subject, now known as ▮▮ ▮▮▮▮▮▮ filled out paperwork to purchase a Taurus G2C pistol. ▮▮ paperwork ultimately came back denied from the DOJ. Some time later a female subject, now known as ▮▮▮▮▮▮ came in and filled out paperwork for a Smith&Wesson CSX pistol. ▮s paperwork is still pending, however the sporting goods team member did notice that ▮▮▮ address is the same as ▮▮ and she was with a couple other Unknown males that were talking to her while she was filling out the paperwork. Due to the fact that there is believed to be a relation between ▮▮ (possibly his wife) and ▮▮ this sale will be denied. After doing some research into ▮▮ it was discovered he was convicted of several felonies and lied about it on the 4473. | Taurus Armas Smith and Wesson | ACX459100 SBC4531 | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 4/8/2022 16:01 | 4/7/2022 | Green Bay West | Jen C. | On the above date a female subject now known as ▮▮▮ entered our store with an Unknown Male and attempted to purchase a handgun. From what I observed the Unknown Male was the one shopping for the firearm and ▮▮ was the one who was buying it. I have been contacted by ▮▮▮▮ Police about suspicious gun purchases from this individual. ▮▮ has purchased firearms in the past then shortly after reported them stolen and then will give law enforcement no information on the firearm. Law enforcement suspects ▮▮ could be purchasing the firearm and then giving it to friends/family who legally cannot purchase a firearm. This would be ▮▮ third firearm purchase/attempted purchase from Fleet Farm in the past two months. I have also been informed by ▮▮▮▮ detectives that they are actively looking into ▮▮ as well. Any firearm purchase attempted to be made by ▮▮▮ should be denied and LP contacted. | Smith&Wesson M&P .45 Shield | JPB2477 | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 4/8/2022 17:36 | 4/8/2022 | West Bend | J. TANNEHILL | At approximately 12:15pm, I was notified by our firearms specialist that a firearm sale was declined to two women. Female Subject 1 ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ asked to see a Ruger Charger Pistol and stated to Female Subject 2 ▮▮▮▮▮▮ that "He would really like that one." Female Subject 2 wished to initiate the paperwork to begin the purchase, at which time the sale was declined due to believing it was a straw purchase. | RUGER "CHARGER" | N/A | N/A | | |
| Straw Purchase/Decline Sale | Customer | 4/14/2022 22:30 | 4/14/2022 | Appleton | Evan E. | ▮▮▮ attempted to purchase a Rock Island 1911. He marked that he was purchasing the firearm for a felon. Also put down a disconnected phone number. Wright also had another male party that was with him that was the main person looking at the guns. That male appeared to be under the influence of narcotics. Sale was denied and they left without incident. | Rock Island 1911 | SKU101412769 | | WI | 54901 |
| Straw Purchase/Decline Sale,Straw Purchase | | 4/19/2022 16:43 | 4/19/2022 | West Bend | J. TANNEHILL | At approximately 11:00am, a firearm sale was declined to a customer due to them having selected YES to section 21.C. of the 4473 form. When asked by a sporting goods team member if all the information on the form was correct, the customer stated "yes" and that the felony he was convicted of was "over 10 years ago". The sale was declined due to the admissions made by the customer. The customer went on to state that he would come back some other time or go somewhere else and just "change his answers". DL # ▮▮▮ | RUGER - LCP MAX .380 Pistol | | | WI | 53090 |
| Straw Purchase/Decline Sale | BOLO | 4/24/2022 18:40 | 4/24/2022 | Monticello | Caleb Treichler | On 4/24/2022 three unknown males entered the store and proceeded to the gun counter. The unknown male ▮▮▮▮▮▮ was pointing out a firearm that he appeared to be interested in. The unknown male ▮▮▮▮▮▮ then attempted to buy that same firearm. The purchase was denied and the three unknown males left the store without incident and got into a ▮▮▮ | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 4/27/2022 17:59 | 4/26/2022 | Blaine | Joe D. | Around 18:00 on 4/26/22 Seth was with a female who was pointing to and selecting handguns to look at. While looking she had selected the Ruger Security - 9 Turquoise handgun. Sale was denied by firearms specialist after Seth stated he was the one that was going to purchase the firearm for the Unknown White Female. ▮▮▮▮▮▮▮▮▮ | Ruger Security - 9 Turquoise | 7.37E+11 | | MN | 55008 |
| Straw Purchase/Decline Sale,Straw Purchase | | 5/3/2022 16:16 | 5/3/2022 | Appleton | Evan E. | ▮▮▮ came in looking to purchase a gun for self-defense. ▮▮▮ picked the gun due to a low price and that it looked good. While talking to ▮▮ both Firearm Specialists felt uneasy about ▮▮▮ lack of knowledge and her unwillingness to learn about the gun and how to handle it safely. They also felt that ▮▮▮ had a motive to purchase the gun other than self-defense. Due to this the sale was stopped. ▮▮▮ was told that if she returned with a completed concealed carry class certificate they could re-visit the sale of the firearm. ▮▮▮ made a comment that she would purchase it elsewhere. | Ruger EC 9s | 7.37E+11 | 3283 | WI | 54914 |
| Straw Purchase/Decline Sale,Straw Purchase | | 5/14/2022 19:50 | 5/14/2022 | Delevan | Kevin R. | On the above date and time, a firearm sale was declined to ▮▮▮▮▮▮ ▮▮ It was strongly suspected that ▮▮▮▮ was purchasing the firearm listed below, for his son ▮▮▮▮▮▮ application had been denied by ATF on 4/30/22, when trying to purchase the same firearm. | Browning Viana/BACO Inc SuperX 4 12ga Shotgun Serial #: PT01988YY11K | | | WI 53157 DOB: ▮▮▮ | WI 53157 DOB: ▮▮▮ |
| Straw Purchase/Decline Sale,Straw Purchase | | 5/22/2022 17:47 | 5/22/2022 | Ceder Rapids | Steven T | A Afician American girl came in to by a Glock. She was surrounded by a white male. He was the one pointing out the G/Glock Inclock. When she was checking to make sure it was the right one, she looked at the name and nothing else. She was also observerve by others asking questions to the white male. He was the one making all the decisions. The lead did not feel comfortable with the way the sale was going. | Glock | 7.65E+11 | 101485669 | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 6/1/2022 21:55 | 6/1/2022 | Germantown | James K | The below subject has puchased numerous handguns between Germantown, Oconomowoc and West Bend, WI since January 2022. Several were multiple gun purchases. Stores should not sell any additional firearms to this individual and notify Michelle Granato or I if he attempts to do so at james.komar@fleetfarm.com . | | | | WI | 53218 |
| Straw Purchase/Decline Sale,Straw Purchase | | 6/2/2022 17:27 | 6/2/2022 | Lakeville | Noah K | On 06/02/2022 I saw a female, identified as ▮▮▮▮▮, and male I had seen the previous week looking at firearms at the gun counter again. The previous week the male was doing most of the talking and showing her the firearms. Today I overheard the male talking about wanting to purchase a .22 Long Rifle. ▮▮ then waited at the counter for assistance while the male went and shopped in fishing. ▮▮ just said "that .22" when requesting to purchase, and just pointed at the general rack area. The male would come back when ▮▮ wasn't with a team member, but would leave when a team member approached. Eventually the team member was told the male was ▮▮ "son's friend." ▮▮ said the firearm was to "hunt squirrels" on her farm. 4 errors were found on the paperwork and ▮▮ was notified. ▮▮ was given the opportunity to fix the errors. Sporting Goods manager also decided to use this as a reason to give them a few days delay. This made ▮▮ no longer interested in the firearm purchase and said they would just go to Cabela's. They got into ▮▮▮▮▮▮ and left. | Henry | 6.20E+11 | 600 | | 55044 |

| Category | Timestamp | Incident Date / Location | Name | Narrative | Manufacturer | Model/Serial | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 6/13/2022 17:09 | 6/11/2022 Hermantown | Alexis M. | On 6/10/22 a couple came in and purchased a Taurus G3 pistol. The female - ███████ was the purchaser of the pistol but she was accompanied by an unknown male. Management did the sale and I assisted with the verify since there was no other management/sporting goods team members to verify. At this time we noticed nothing strange about the sale. The next day, (6/11/22)the same couple came in again and looked at a Canik TP9SFX which ███ was considering buying. The firearm specialist questioned why she's considering buying another pistol when she had just bought one the day before. ███ stated that she was in by herself the day before (which she was not) and that she was interested in this one because the male suggested it. The firearm specialist then said he would have her fill out a 3310 form if she was going to buy another pistol right after buying the 1st one. This seemed to have swayed the decision and she decided against the purchase. The specialist believes the second pistol she was attempting to purchase may have been for the male. | Canik | 7.87E+11 | | |
| Straw Purchase/Decline Sale BOLO | 6/13/2022 18:28 | 6/11/2022 Hermantown | Alexis M. | On 6/10/22 a couple came in and purchased a Taurus G3 pistol. The female - ███████ was the purchaser of the pistol but she was accompanied by an unknown male. Management did the sale and I assisted with the verify since there was no other management/sporting goods team members to verify. At this time we noticed nothing strange about the sale. The next day, (6/11/22)the same couple came in again and looked at a Canik TP9SFX which ███ was considering buying. The firearm specialist questioned why she's considering buying another pistol when she had just bought one the day before. ███ stated that she was in by herself the day before (which she was not) and that she was interested in this one because the male suggested it. The firearm specialist then said he would have her fill out a 3310 form if she was going to buy another pistol right after buying the 1st one. This seemed to have swayed the decision and she decided against the purchase. The specialist believes the second pistol she was attempting to purchase may have been for the male. | | | | |
| Straw Purchase/Decline Sale BOLO | 6/13/2022 21:30 | 6/13/2022 Plymouth | Jessica Y | I had a strange interaction with a customer today in regards to a gun purchase. I picked up a phone call at the service desk from him asking questions about what his father would need to purchase a gun if he just moved to Wisconsin from another state. I told him it depended on residency and what he was buying and the gun laws from that state. He said he has residency in Wisconsin so I told him we would need documentation of his current address and gave him examples of documents and required identification. He said "oh". Then said thank you and hung up the phone. He then showed up in the store at 5:50 PM 6/12/2022 wanting to complete the paperwork. He told Erika (service desk) that he knew exactly what he wanted and wanted to quickly complete the sale. I walked over to talk to him. He wanted a long gun and a hand gun and insisted the paperwork should only take 15 minutes to complete and was pushing that we complete it. When I told him it would take longer than that he asked to hold the guns until Monday. Then I got his information and it was the same person as on the phone only now he was the one making the purchase and not his father but his father was with him in the store. He made strange comments about "guns selling really fast here" and "last time he was here, the gun case was full and we sold it all in one day." I asked him who the guns were for and he said that he is moving up north and needs firearms. All of it seemed odd. He wasn't here long enough to ask more questions but I am thinking that once he knew the documents that were needed, he knew he couldn't provide that so he changed his story and tried to push me to quickly complete the sale. I did ask him if he was buying the guns for his father and let him know that I was the one on the phone and heard how his story changed. I sent a brief email to sporting goods to call a manager when he comes in so that the situation could be proceeded cautiously. The customer then came in on 6/13/2022 to purch | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 6/20/2022 15:11 | 6/19/2022 Oconomowoc | Vinny,B | On Monday, June 20, 2022, I was notified via email by a sportings goods firearms specialist of a possible straw purchase that occurred the day prior. At around 10:30 am a man identified as ███████████ attempted to purchase a M&P15 Sportii. ███ checked that he had a misdomeanor domestic violence. Upon discovering this the sporting goods associate denied the sale. Later in the day around 1:30 pm, a female came in wanting to buy the same exact gun. She was identified as ███████████. She had filled out the background check and was put on a hold and left the store. Later in the day she was approved but the sporting goods firearm specialist had suspicions that it was be a straw buy so he had not contacted her yet. After footage review, ███ is seen with ███. They go to sporting goods to where the gun case is and ███ is seen pointing out the M&P15 to Harbour. ███ then walks away and wanders around the hunting section. ███ is to be contacted that she is denied. | Smith & Wesson | 22188866421 | | |
| Straw Purchase/Decline Sale,Straw Purchase | 6/21/2022 20:05 | 6/21/2022 Waukee | Javier P. | On Sunday, June 19, 2022 at approximately 3:30 PM, four individuals entered Fleet Farm Waukee. One of the individuals in the group, ███████████ went to Sporting Goods and began filling out an ATF form 4473 for 3 firearms (2 shotguns and an AR style assault rifle). After about 30 minutes of researching, the results came back as 'Delayed' and eventually the four individuals left. ███ was later notified he could make a firearm purchase. ███ returned to Fleet Farm Waukee on Tuesday, June 21, 2022. He arrived in a ██. Another individual driving a ██ arrived separately and met ███████ in the parking lot. The two entered the store together and made their way to Sporting Goods. While there, the individual that met ███ in the parking lot was seen assisting him on filling out ATF form 4473. Sporting Goods Team Members recognized this and denied the sale to ███████. | Smith $ Wesson | | IA | 50220 |
| Straw Purchase/Decline Sale,Straw Purchase | 7/21/2022 14:54 | 7/21/2022 Fond du Lac | Mary Jo Kosterman | At about 8:10 am 2 individuals approached the fire arms counter and were looking at handguns. A pricing team member was approached by the male who asked to fill out an application for a gun. The pricing team member indicated that the firearms team member would be in at 9am. The 2 individuals said they would wait. The pricing team member overheard the male asking the female to fill out the application because he couldn't saying he had "charges against him". At 9am the firearms team member came in and assisted the couple but became suspicious when the female wanted to fill out paparwork for the Glock 26Gen5 the male indicated that he preferred. The background check was approved however he "pended" transaction to investigate who was actually looking at the firearm. After obtaining information from the pricing team member, we declined the sale. | Glock Inc | 7.65E+11  101523677 | WI | 54935 |
| Straw Purchase/Decline Sale,Straw Purchase | 7/21/2022 15:41 | 7/21/2022 Winona | Kaitlin S | Unknown male and female entered the store at 9:53 am on 7/21. They headed straight to the gun counter. When the sporting goods team member went to help them out the female showed little interest in the gun that she was going to purchase. When the team member brought out the gun for the woman to see, she did not touch the gun or ask any questions. The male also did not touch the gun but looked to be asking questions about it. The team member said that the way she was talking about the gun seemed like she was going to purchase it for the unknown male. | Smith & Wesson | 22188868203 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 7/28/2022 22:20 | 7/28/2022 | Germantown | Emmett Z | At around 12:30PM, a group of four black males approached the gun counter in Sporting Goods, one being a ▓▓▓. One of the males had a large quantity of money he was counting. This subject also took a photo of a handgun and can be described as ▓▓▓. The group of four males left the gun counter and headed outside to a ▓▓▓ where the subject exchanged money with another ▓▓▓. The subject then went to the gun counter to purchase the same handgun but was rejected sale. Be on the lookout. | Glock | | | | WI | 53206 |
| Straw Purchase/Decline Sale,Straw Purchase | 8/19/2022 0:32 | 8/18/2022 | West Bend | JOSEPH T. | At approximately 6:50pm, An adult black female later identified as ▓▓▓ (DOB: ▓▓▓ approached the firearms counter and advised one of our firarms specialists that she wanted to puchase a firearm (GLOCK G26) and then showed him pictures on her phone. ▓▓▓ was accompanied by younger children. ▓▓▓ According to our FA-Specialist, while she was looking at firearms the adult male subject told that the Glock G19 was cheaper, and she immedialte changed her mind and wanted the G19. She also attempted to puchase a Taurus G2S. Our FA-Specialist notified Loss Prevention that something was off about the couple as he watch the male subject talking to her as she filled out forms. The male subject then kept his distance as she was filling out additional forms on the computer. While ▓▓▓ was doing so, the male subject was selecting ammunition and magazines for the Glock, specifically MAGPUL polymer Glock magazines. ▓▓▓ verified that all her answers on the forms were correct and upon further review, she answered NO to question 21a., stating that she was not the actual transferee/buyer. At this point the sale was terminated. ▓▓▓ became irrate and began accusing the FA-Specialist of being racist and called him multiple names before leaving the sporting goods area. | GLOCK G19 TAURUS G2S | N/A N/A | N/A N/A | WI | 53209 |
| Straw Purchase/Decline Sale BOLO | 8/19/2022 19:20 | 8/18/2022 | Germantown | Katherine H | At approximately 7:38 pm an african american women identified later as ▓▓▓ (DOB: ▓▓▓ who was denied at West Bend store earlier that evening approached the firearms counter with her two children. She spoke with one of our firarms specialists that she wanted to puchase a firearm. The firearms speacialist denied her the purchase due to it being too close to store closing. | | | | | |
| Straw Purchase/Decline Sale BOLO | 9/3/2022 20:03 | 9/3/2022 | Appleton | Forrest H | Customer ▓▓▓ attempted to purchase a Savage Axis 30-06 and was denied due to 21a not permitting sale. Customer revalidated that all infomation was accurate on 4473 and no changes needed to be made. ▓▓▓ was with an unnamed white female shopping together. They left the store at 2:30PM and proceeded to call back at 2:50PM. When we spoke on the phone ▓▓▓ threatened legal action and was extremely vocal and vulgar and refused to cooperate with management. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 9/10/2022 14:27 | 9/10/2022 | Stevens Point | Jason B | Customer came in store to buy a Remington Model 700 Rifle (6.5CM) and address on Firearms Order Form was different from the address on the ATF Form 4473. The address listed on the Firearms Order Form was ▓▓▓ WI 53027. The address that was wrote on the ATF Form 4473 was ▓▓▓ WI 53027. The Firearms Specialist said to him that it flagged due to the addresses not matching. The Firearms Specialist said he either needed to get a new Driver's License or go buy a fishing license to get the address updated. The customer said this was b/s and had asked the Firearms Specialist if he was working tomorrow. The Firearms Specialist said yes he was. The customer then said that he would go somewhere else to purchase the firearm. If customer goes to another location to purchase firearm he might just simply write the same address on both forms to avoid detection. This would be the address that is on his Driver's License ▓▓▓ WI 53027 | Remington | 47700841489 | | | |
| Straw Purchase/Decline Sale BOLO | 9/17/2022 17:23 | 9/17/2022 | Brooklyn Park | Loren H | On the above date at 11:20 AM ▓▓▓ was observed entering the store with an Unknown black male. ▓▓▓ looked familiar to me from a prior observation from a gun sale on 9/3/2022. ▓▓▓ and the Unknown male proceeded to the gun desk and split up. The Unknown male looked at hand guns for a few minutes. ▓▓▓ meets back up with the Unknown male and they both leave the gun desk area and proceed to the front of the store. ▓▓▓ exits the store and the Unknown male proceeds to the ATM machine and withdraws money. The Unknown male exits the store. A few minutes later ▓▓▓ reenters the store by himself and goes directly to the gun desk and looks at the same display case that the Unknown male was at. Sporting Goods staff were shorthanded and were busy with other customers and ▓▓▓ starting pacing back and forth at the gun desk. ▓▓▓ was observed removing his wallet from his pocket and took a stack of cash from his wallet. ▓▓▓ never received help and eventually departed the store without making a purchase. Fearing that ▓▓▓ would go to another store i alerted Management at the Blaine store of the incident. A few minutes later management at Blaine called me back and stated that ▓▓▓ and the Unknown male were at the gun desk in Blaine. Paper work was filled out identifying ▓▓▓ as the purchaser. Management stepped in at this point and stated they were declining the sale as a possible straw purchase due to what he was told by Brooklyn Park store staff. BOLO for possible straw purchase. | | | | MN | 55404 |



| Type | Date Entered | Date | Location | Associate | Narrative | Manufacturer | Serial/Model | | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale, Straw Purchase | 9/24/2022 22:27 | 9/23/2022 | Hastings | Jess C. | On 9/23/22 a male, identified as ▮▮▮▮ walked up to associate and said we had a gun on hold for him in the backroom under the name "▮▮▮▮" our associate told him we dont normally hold guns but would take a look but found nothing in the vault. ▮▮▮▮ walked off and a short time later he returned with a female that he claimed was his daughter named ▮▮▮▮ ▮▮▮▮. They shopped around the gun counter for a bit and ▮▮▮▮ picked out the gun he was looking for and said "thats the one" and asked a team member if he could see it. After he held it and made mention of how it would match his Vikings jersey and fit his hand really well, he then proceeded to tell team member that his daughter was purchasing it. She never held the firearm. ▮▮▮▮ did say it was for her after the team member asked if she is purchasing the gun for herself. ▮▮▮▮ wandered off leaving ▮▮▮▮ at the counter with team member and also told team member that he would be the "money man" and was going to pay for the gun. The team member, along with the Sporting Goods Manager both felt there were too many inconsistencies with who the gun would be for and ultimately decided to deny the sale. Once they were denied the sale they left the gun counter and met up with another Male that wasnt present during the attempted purchase | SCCY INDUSTRIES | CPX-2 / CPX-2- 8.58E+11 TTP6 | | MN | 55744 |
| Straw Purchase/Decline Sale, Straw Purchase | 10/10/2022 21:55 | 10/5/2022 | Corporate | Mike Radl | At this time all firearm sales should be REFUSED to the subject listed below. | | | | WI | 53218 |
| Straw Purchase/Decline Sale, Straw Purchase | 10/12/2022 20:26 | 10/12/2022 | Oakdale | Sarah G. | On Thursday October 6th ▮▮▮▮ attempted to purchase a Benelli Super Nova. On ▮▮▮▮ firearm paperwork he stated that he has been convicted of a felony. At this time the firearms specialist denied the purchase and ▮▮▮▮ left the store without incident. On Wednesday October 12th ▮▮▮▮ attempted to purchase the exact same Benelli Super Nova. The firearms specialist that was working with ▮▮▮▮ on the 6th, also ended up working with ▮▮▮▮ on the 12th. This team member noticed the same last name as the incident on the 6th. The team member then asked ▮▮▮▮ if he was related to ▮▮▮▮ stated that ▮▮▮▮ was his son. Due to the fact that ▮▮▮▮ is ▮▮▮▮ father and he was attempting to purchase the exact same firearm, the purchase was denied. | Benelli | 6.50E+11 | | MN | 55760 |
| Straw Purchase/Decline Sale, Straw Purchase | 10/20/2022 16:55 | 10/19/2022 | Winona | Kaitlin S. | Follow up to the Straw Purchase from 7/21/2022. ▮▮▮▮ came into our store with a list of items to purchase. On that list was a 12 gauge shot gun and ammunition. On 7/21/2022 she was attempting to purchase an AR- Platform .22 for a male later identified as ▮▮▮▮ | | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 10/20/2022 22:10 | 10/20/2022 | Fond du Lac | Kyle Lamb | On the above date and time I ▮▮▮▮ was watching the sporting goods counter when I seen one white male later to be determined as ▮▮▮▮ speaking to 2 hispanic males near the sporting goods counter. I had seen ▮▮▮▮ hand his phone to one of the males and appear to be typing something into his phone. ▮▮▮▮ then walks up with one of the hispanic males and appear to be discussing guns under the glass. The 2 hispanic males made a different purchase at lane 1 while ▮▮▮▮ remained at the sporting goods counter asking to purchase a firearm. One hispanic male then walked back by ▮▮▮▮ and appeared to give him a head nod. The hispanic male left the store with the other hispanic male leaving ▮▮▮▮ behind at the sporting goods counter. I then informed General Manager Erin Pucker of what I had seen. ▮▮▮▮ was denied the firearm purchase. ▮▮▮▮ then was seen texting and at this time I had seen the hispanic male from earlier reenter the store appear to be looking for ▮▮▮▮. I had seen the hispanic male look at his phone and then began to exit the store. ▮▮▮▮ is seen talking to the hispanic male outside of the store and they both entered a ▮▮▮▮ | Beretta/Beretta USA CORP | 82442915708 Bertta 92X | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 10/23/2022 13:31 | 10/22/2022 | Stevens Point | Jason | ▮▮▮▮ came in the store on 10/20/22 with an Unknown Male. ▮▮▮▮ wanted to purchase two Pistols. ▮▮▮▮ admitted to the Firearms Specialist that he was buying a Sig Sauer P320 9mm Pistol for himself and wanted to buy a Canik 9mm for the Unknown Male. With Management approval ▮▮▮▮ was allowed to purchase the Sig Sauer P320 9mm Pistol for himself only. The Unknown Male then responded to ▮▮▮▮ "why did you tell them?" ▮▮▮▮ then returned on 10/22/22 by himself and attempted to purchase the same Canik 9mm pistol that the Unknown Male from 10/20/22 wanted that was with him. Management stepped in and asked ▮▮▮▮ if he knows why the sale is refused and this is a straw purchase? ▮▮▮▮ said yes and again admitted to management that he wanted to purchase the firearm for a friend (Unknown Male) because he owes him $400.00. This second attempt resulted in the Straw Purchase and ▮▮▮▮ was told to not return to the store to purchase another firearm. | Canik 9mm | N/A | N/A | | |
| Straw Purchase/Decline Sale, Straw Purchase | 10/23/2022 17:14 | 10/23/2022 | West Bend | JOE T. | At approximately 11:00am, ▮▮▮▮ (DOB: ▮▮▮▮) attempted to purchase a DERYA ARMS/APINTL "AG20" 20ga shotgun. After the firearms specialist inspected the 4473 form, answer to question 21(a) incorrectly. After the firearms specialist asked if all the questions answered were correct, ▮▮▮▮ stated yes. The firearms specialist informed him that based on his answers, we could not sell him the firearm. ▮▮▮▮ mother asked if he could change his answers to the questions, which the specialist stated no. The mother said that they would just go to another Fleet Farm to purchase the firearm. ▮▮▮▮ is accompanied by his mother ▮▮▮▮ and his brother ▮▮▮▮ | DERYA ARMS/APINTL | n/a | n/a | WI | 53024 |
| Straw Purchase/Decline Sale, Straw Purchase | 10/23/2022 22:49 | 10/23/2022 | West Bend | JOE T. | At approximately 5:30pm, ▮▮▮▮ was looking at handguns at the gun counter. The subject stated that he wanted to buy the gun for his white. When asked if it was a gift by the firearms specialist, the subject quickly changed his story to that the firearm was for him, then for the both of them, and home defense. Having made several conflicting statements, the sale was declined. | Unknown .22 semi-auto | n/a | n/a | UNK | Unk |
| Straw Purchase/Decline Sale, Straw Purchase | 10/24/2022 18:56 | 10/24/2022 | Cambridge | Andrea M. | 10/23/2022 2 adult males(Brothers) were attempting to purchase a firearm. The adult male, later identified as ▮▮▮▮ that was going to purchase the gun did not have his paperwork/etc. Sale was declined. Said they would return later that day and didn't. The 2nd male, later identified as ▮▮▮▮ returned today 10/24/2022 and attempted to purchase the same gun. Sale denied due to possible straw sale. | Winchester | 48702114076 | | | |
| Straw Purchase/Decline Sale Customer | 10/24/2022 19:15 | 10/24/2022 | Cambridge | Andrea M | 10/23/2022 2 adult males(Brothers) were attempting to purchase a firearm. The adult male, later identified as ▮▮▮▮ that was going to purchase the gun did not have his paperwork/etc. Sale was declined. Said they would return later that day and didn't. The 2nd male, later identified as ▮▮▮▮ returned today 10/24/2022 and attempted to purchase the same gun. Sale denied due to possible straw sale. | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 10/27/2022 22:08 | 10/27/2022 Plymouth | Rhonda R | A male and female customer were looking at handguns. The male was showing the female a Glock G43X in Purple. He asked her if she liked that one and she said yes. The male customer insisted on using his ID for the sale. When it was stated that it was obvious that the firearm was being purchased for the woman, her ID was asked for. The male became angry and started shouting at the manager stating that he was being political. The sale was denied. | Glock | 101714206 ACG - 00861 | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 10/28/2022 21:26 | 10/28/2022 Winona | John J. | came into the store again today with a piece of paper that had a 12 gauge shotgun written down on it and told Sporting Goods she wanted to buy that gun. She never looked at the gun or handled it. She was once again denied a sale and told we would not be selling her any firearms. She complained a little bit but then left without making any purchases. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 11/8/2022 16:39 | 11/5/2022 Wausau | Amanda M. | was handed money from an unknown male prior to filling out gun paperwork. The unknown male hoovered around while he was filling out the paperwork. Gun was delayed until video could be reviewed which confirmed the employee's suspicions of it being a straw purchase. | SCCY | 8.58E+11 CPX-2 | | WI | 54403 |
| Straw Purchase/Decline Sale BOLO | 11/11/2022 14:42 | 11/11/2022 Germantown | Mackenzie P. | On 10/31/2022 at 8:38am and an unknown female who has yet to be identified entered the store and went to the sporting goods counter to purchase a gun. They both filled out paperwork and left the store without waiting for approval. On 11/11/2022 at 8:18am they came back to the store for pickup and were denied when the female handed cash at the gun counter. They did not dispute the denial and left the store promtly. | | | | WI | 53051 |
| Straw Purchase/Decline Sale,Straw Purchase | 11/15/2022 22:49 | 11/15/2022 Hastings | Jess C. | On above date a female entered through front doors and walked back to Sporting Goods and approached an employee for help with a gun purchase. Employee asked what she needed assitance with and she said she needs a gun for hunting. Employee asked what she would be hunting and she replied with "Hunters". Employee was alarmed by this and asked "What is it that you're hunting" and subject replied with "I want to hunt Hunters". Still confused by this the employee asked her to clarify and also asked if she was talking about humans and she responded with "Yes, Hunters. I do not like Hunters" employee then promptly said "I can not help you with that" and female subject went on to look at long rifles and then left sporting goods, went to front of store and looped back to Farm/Pets and asked another employee for Iodine. That employee brought subject to horse aisle where she selected "Triodine" after asking "If it is similar to the iodine you'd find in a doctors office?" Employee didnt know and left aisle. Subject is seen coming out of aisle on fixed camera and is also witnessed what appears to be talking to herself and at one point actually smacking her own face. Sporting Goods Employee came to me after the incindent but subject had already left. Upon reviewing CCTV cameras I did observe her arriving and leaving in a but could new get license plate. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 11/22/2022 13:16 | 11/21/2022 Antigo | Rebecca Sheridan | and possibly the father with the same last name came to the gun counter and picked out a Heritage .22 6" Revolver. While was filling out the 4473 he was seeming to struggle with numerous questions. The "Father" kept attempting to help even after being told he could not help. also declined team member assistance of any sort. When finished the 4473 it came up "Does not meet ATF regulations" for question 21a. When we told he did not qualify, the father became very aggitated and started claiming that has a learing disability because of COVID brain. The father then threw his DL on the counter and said "Fine, I will just do it myself" meaning HE wanted to then purchase the gun. Manager Lori Royce was called to the gun cage to discuss the situation with the team member and decided it was a straw purchase. Before Lori could even tell the customers we would not be selling a gun, the father came to the cage door and started screaming, and acting irractically. They then left the store claiming they were going to Dunham's instead. We then called Dunhams to warn of a straw purchase. | Heritage Rough Rider .22 | 7.28E+11 RR22MB6 | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 11/23/2022 17:41 | 11/22/2022 DeForest | Kim A Crary | Upon compleation of the 4473 PD contacted the store informing us not to sell a firearm to PD came and took a report. The sale was denied by the BATF. His wife may attempt to straw purchase. | Henry Repeating Arms | AHFTL09360 | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 11/26/2022 15:10 | 11/26/2022 Hastings | Jess C. | At approximately 7:32am two Adult Males arrived at Gun Counter and the older of the two Males attempted to purchase a gun but indicated verbally it wasnt for him. He also checked "no" on question 21. (a) confirming he did not intend to purchase gun for himself. There was a laungage barrier as the individual did not seem to speak or understand english. | ACP Phillipines.APINTL | 4.81E+12 | | | |
| Straw Purchase/Decline Sale Customer | 11/26/2022 22:20 | 11/26/2022 Hastings | Jess C. | At approximately 7:30 Two Males entered store and walked to the sporting goods department. They approached the gun counter and inquired about purchasing a .45 pistol. The gentleman wanting to make purchase said it wasnt for him but there was immediately a speech barrier between employee and Subject. They proceeded with purchase and on form for question # 21. (a) Subject answered 'NO' confirming and further indicating the gun purchase would not be for him. The sale was denied and both Men left without incident. | | | | | 55128 |
| Straw Purchase/Decline Sale,Straw Purchase | 11/30/2022 0:59 | 11/29/2022 Waukee | Taylor B. | Two gentlemen came up to the firearm counter tonight and one of them started looking at a Axis 350 win Legend. After looking over the gun he inquired with our firearm specialist about a scope for the 350 win and asked some questions about rings. After that the gentlemen said he would take it and our specialist asked for his ID and permit if he had one. The second individual spoke up at this time to say that he was the one buying the gun and started to pull out his information. He never interacted with the gun, asked questions, or involve himself that would show the gun was actually for him. | Savage | 11356575470 | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 12/2/2022 1:27 | 11/30/2022 Rochester | Andrew W. | At approximately 2000hrs, a member of management stopped a firearm sale at the gun counter. There had been a minor wandering around the store for several hours. At one point the minor asked the member of management (who ultimately declined the sale) about the requirements to purchase a firearm, and was told that a buyer needs to be of age, with a valid ID, and a permit to purchase with pistols. The minor remarked that his brother was 30 and had mentioned his brother a number of other times to another firearms-employee. His "brother" came in around 2000hrs and by the time a member of management got to the sporting goods area, the gun was about to be brought out to begin the sales process, so they shut it down immediately. The man asked why and management said that they had reason to believe the gun wasn't for him, and he said "Okay." He then promptly walked away with the boy. Unfortunately, management didn't receive any of his personal information for record-keeping purposes. | Savage | 11356575357 P232S76 | | | |



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 12/1/2022 22:58 | 12/1/2022 | Hermantown | Alex G | On the above date, a female by the name of [redacted] attempted to purchase a Taurus GX4 handgun. [redacted] answered question 21.i (convicted of a domestic violence charge)incorrectly and she was denied the sale. Firearm Specialist is worried that she will come in and attempt to purchase the firearm again. | Taurus GX4 | | MN | 55811 |
| Straw Purchase/Decline Sale,Straw Purchase | 12/2/2022 19:46 | 12/2/2022 | Stevens Point | Jason | Customer wanted to purchase a Walther P22 Pistol (.22LR) and filed out the 4473 form and answered question 21A "NO." The Firearms Specialist also noted that he said to her "you know a felon can't purchase a gun" which she responded yes; but felt it was an odd thing to say. The sale was denied. | Walther P22 Pistol | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 12/2/2022 17:04 | 12/2/2022 | Wausau | Amanda M. | Unknown male handed a wad of cash to an unknown female who then approached the gun counter and showed the associate a picture of a gun on her phone that she wanted to purchase. The address was not current on the driver's license and the female left the counter. The female met back up with the male and handed him back the wad of cash. | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 12/8/2022 18:03 | 12/8/2022 | Wausau | Amanda M. | Due to comments made by [redacted] during his firearm purchase on 10/23/2022 and more comments made this week after a firearm purchase on 12/5/2022, Corporate has decided to no longer allow [redacted] to purchase firearms from Fleet Farm. | | | WI | 54474 |
| Straw Purchase/Decline Sale,Straw Purchase | 12/10/2022 0:19 | 12/9/2022 | Ankeny | Aubrey H. | On 12/9/22 around 1PM I observed [redacted] purchase a handgun (glock G20 Gen4 10mm) with cash. While walking to the front [redacted] handed the change to a hispanic male accompanying her. After exiting the store [redacted] and the hispanic male motioned to the black male accompanying them to meet in the back of the parking lot. The black male drove the [redacted] that was waiting outside the entrance door to the back of the lot where [redacted] was waiting. [redacted] proceeded to hand the black male the firearm and receipt while the hispanic male handed him the change from the sale. [redacted] and the hispanic male got back into the [redacted] and both vehicles left the property. Video review showed the black male and an unknown white male picking out the gun that was purchased by the female and showing it to her 10 minutes before she told an employee she wanted to purchase it. Another male [redacted] but he only entered the store to take a child to the restroom. ATF has been notified of the incident. | Glock | 7.65E+11 | IA | 50312 |
| Straw Purchase/Decline Sale,Straw Purchase | 12/15/2022 0:08 | 12/14/2022 | Ceder Rapids | Kolton K | At 3:44 [redacted] along with 5 other unidentified persons arrived in a [redacted] all of them [redacted] entered the store seperate from the others. the others then staggered their own entries. one male, [redacted] stayed in the car. this male appeared to be the one the firearm was for. While waiting on the specialist [redacted] was visited by most of the others and then they would leave the counter. [redacted] was also on his phone texted someone while waiting. After waiting [redacted] was seen handing cash to one other males. [redacted] was told he recieved a delay response and left the store. In the parking lot the other male was seen handing cash to the [redacted]. The group then left the property at 4:38. | Glock 19 | 7.65E+11 | IA | 52402 |
| Straw Purchase/Decline Sale,Straw Purchase | 12/21/2022 17:01 | 12/19/2022 | DeForest | Greg N | [redacted] attempted to buy two of the same firearms but was denied due to a pending felony charge. He was also with another male who was under 21. | SCCY | C319369 C326483 | | |
| Straw Purchase/Decline Sale,Straw Purchase | 12/20/2022 20:33 | 12/20/2022 | Hastings | Jess C. | On 12/19/22 A female by the name of [redacted] attempted to purchase a firearm. NICS Background checks put her on delay and she left without incident. Today, 12/20/22 Manager called her and let her know we recieved notification that she was denied the sale by ATF. She said she would just send her boyfriend in to purchase the gun. [redacted] came in today to purchase the same gun for [redacted] and the sale was denied by the Sporting Goods Manager. | Smith & Wesson | SD9 VE | MN | 55033 |
| Straw Purchase/Decline Sale,Straw Purchase | 12/23/2022 17:26 | 12/23/2022 | Cambridge | Josh S | Two males were in the Cambridge store on 12/22/22 and one of them tried to purchase a firearm but had an expired DL. The second male then attempted to purchase the firearm but had an expired permit to purchase. They then returned to the store on 12/23/22 with a third male, [redacted] who attempted to purchase the firearm without even looking at it. The first to males are who looked over the firearm. The sale was then declined due to the suspicion of a straw purchase. | | | MN | 55063 |
| Straw Purchase/Decline Sale,Straw Purchase | 12/24/2022 16:28 | 12/24/2022 | Fond du Lac | Kyle L | On the above date and time [redacted] entered the Fond du Lac Fleet Farm attempting to but a gun (Ruger 9MM). It should be noted at this time that [redacted] was with her mother her name is unknown. [redacted] mother begins to fill out the DOJ form while [redacted] fills out the firearms order form. Sporting goods Terry B noticed mother daughter filling the forms out together and informs the pair that [redacted] is the buyer she can be the only one filling out the paper work. [redacted] mother informs Terry that her daughter forgot her glasses and she is only trying to help her because she can not read the forms that well. [redacted] mother continues to fill out the DOJ form that is when General Manager Erin Pucker was informed of the above incident. General Manager Erin Pucker denies the sale. [redacted] mother was very argumentive with sporting goods Terry as well accusing him of lying but the incident was all captured on camera. [redacted] and mother left the store without further incident. | Ruger | 7.37E+11  101703717 | | |
| Straw Purchase/Decline Sale,Straw Purchase | 12/24/2022 20:30 | 12/24/2022 | Hastings | Jess C. | At approximately 9:30am on 12/24/22 Sporting Goods Lead, Mark M. sold a Smith & Wesson to [redacted] DOB [redacted] Later in the morning on 12/24/22 Mark M. recieved a phone call from [redacted] inquiring about coming back in today to purchase a second gun for his girlfriend. He advised [redacted] that we are unable to sell him a gun for another person. [redacted] then stated that the firearm would be his but wanted a gun for his girlfriend to shoot. Around noon on 12/24/22 Mr. [redacted] returned to the Hastings Fleet Farm and was attempting to buy another firearm with a different associate. Mark M. informed other Team Members of situation and was told by Paul W; gun specialist, that [redacted] was given money from an Unknown Male that accompanied [redacted]. Mark M. took possession of [redacted] Drivers License and MN permit to acquire a handgun and returned it to [redacted] and told him we are unable to sell to him due  to the exchange of money that Fleet Farm staff witnessed. [redacted] then said the Male that gave him money was His Father, and His Father was purchasing the gun as a Christmas gift for [redacted] Mark M. denied the sale. Supposed Father of [redacted] shouted out some inappropriate name calling as they walked away, unhappy with the denial. | SCCY CPX 9MM | 8.10E+11  4084412 | MN | 55033 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale | Customer | 12/24/2022 16:54 | 12/24/2022 Fond du Lac | Kyle L | On the above date and time ▓▓ entered the Fond du Lac Fleet Farm attempting to but a gun (Ruger 9MM). It should be noted at this time that ▓▓ was with her mother her name is unknown. ▓▓ mother begins to fill out the DOJ form while ▓▓ fills out the firearms order form. Sporting goods Terry B noticed mother daughter filling the forms out together and informs the pair that ▓▓ is the buyer she can be the only one filling out the paper work. ▓▓ mother informs Terry that her daughter forgot her glasses and she is only trying to help her because she can not read the forms that well. ▓▓ mother continues to fill out the DOJ form that is when General Manager Erin Pucker was informed of the above incident. General Manager Erin Pucker denies the sale. ▓▓ mother was very argumentative with sporting goods Terry as well accusing him of lying but the incident was all captured on camera. ▓▓ and mother left the store without further | Ruger 9MM | 7.37E+11 | |
| Straw Purchase/Decline Sale | Customer | 12/29/2022 17:21 | 12/29/2022 Appleton | Evan E. | Two W/M subjects were attempting to purchase a Taurus Judge. When asked who the gun was for they both pointed at the other person. They then said one of them was from Alaska and the other was from Wisconsin and that the gun was going to stay in Wisconsin. The sale was denied at this point. The subjects were upset but left without incident. | Taurus Judge | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 1/4/2023 20:55 | 1/4/2023 Appleton | Bobby K | On January 4th, 2023. ▓▓ (DOB: ▓▓ came into our store with 2 other male/blacks and 1 female/white. ▓▓ was handed a large wade cash from another person he came into the store with to purchase a firearm. This has not been the first time ▓▓ has been in this store. ATF Alerted us regarding ▓▓ in the past and the sale was declined. | Stoeger | STR-9S | WI    54911 |
| Straw Purchase/Decline Sale | BOLO | 1/4/2023 21:24 | 1/4/2023 Appleton | Bobby K | On January 4th, 2023. ▓▓ (DOB: ▓▓ came into our store with 2 other male/blacks and 1 female/white. ▓▓ was handed a large wade cash from another person he came into the store with to purchase a firearm. This has not been the first time ▓▓ has been in this store. ATF Alerted us regarding ▓▓ n the past and the sale was declined. | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 1/7/2023 20:46 | 1/6/2023 Oconomowoc | Vincent B | On January 6, 2023, ▓▓ was denied a firearm purchase. She had come in with another male known as ▓▓. The two had also been in the store on 01/01 and 01/02, purchased a firearm, and were approved on 01/02. ▓▓ was trying to purchase a pink SCCY CPX-2 9mm. During the transaction, ▓▓ had been seen picking out ammo for the firearm. While ▓▓ was filling out the forms, she had put a different phone number than the forms from 01/02. She also put ▓▓ number on the FF form even though the gun was for her. During this time, there were 3 phones on the gun counter between the two. Due to suspicion of a straw purchase, firearms specialist told ▓▓ she was on delay and the two left without incident. Management later called and told ▓▓ that she had been denied. | SCCY | 8.58E+11 | |
| | Straw Purchase/Decline Sale,Straw Purchase | 1/10/2023 20:22 | 1/9/2023 DeForest | Greg N | ▓▓ entered the store and came to the firearms counter and was on face time with another individual, he was denied purchase by the store due to an oder of marijuana and was overheard talking to individual about which firearm to get and making concerning comments about firearm safety, which made the sporting goods person suspicious of a straw purchase. | Umarex/HK Inc | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 1/18/2023 21:20 | 1/18/2023 Germantown | Katherine Hibbard | On Wednesday 1-18-2022 at approximately 1:30pm an ▓▓ female later identified as ▓▓ DOB: ▓▓ came into the store to pick up a SCCY gun (UPC: 810099570328 Price$249.99) that she had put in paperwork for on 1-12-2023. ▓▓ was accompanied by an unknown African American female and an unknown ▓▓ male. The ID she presents for pick up has a different address then the one presented with the initial paperwork. ▓▓ claimed she has two ID's because she lives at two separate addresses. The fire arms specialist informs her that in order to proceed that the paperwork would need to be resubmitted under the correct address that matches her current ID. She proceeds to fill out the new paperwork. The unknown male with ▓▓ grabs two sodas off the sales floor during that time and beings to consume them with the group without purchasing them. The unknown male is also seen facetiming someone and showing them different guns around the counter. I inform sporting goods and management of the face time and sodas. The firearm was delayed and the group leaves the store. The sodas are believed to not have been paid for. After speaking again with management and the firearms specialist it was also noted the female asked if she could shoot the gun directly up into the air. Management decided with all this information not to proceed with the purchase and called ▓▓ to inform her of the denial. | SCCY | 9.10E+11 | |
| | Straw Purchase/Decline Sale,Straw Purchase | 2/3/2023 19:52 | 2/3/2023 Delevan | Kevin R. | On the above date, I was alerted to a denied firearm sale by a sporting goods team member. I was told they suspected a straw purchase by a married couple. The team member elaborated that the husband had filled out paperwork to purchase a Savage 110 Rifle 6.5 Creedmoor on 1/8/23. However, the initial response provided by NICS was delayed. On 2/2/23, the wife filled out paperwork to purchase almost the identical firearm, except it was a different caliber. The wife received an initial responsde by NICS as proceed. The team member contacted the wife and told her that he was denying her purchase, which was due to a suspected straw purchase. The wife did not argue and appeared to be okay with it. This led the sporting goods team member to further believe it was a straw purchase. | 1. Savage Arms INC 110 Apex Hunter 6.5 Creedmoor 2. Savage Arms INC 110 Apex Hunter 30-06 SPRG | 011356573049 011356573131 | IL    61073 |
| | Straw Purchase/Decline Sale,Straw Purchase | 2/6/2023 21:15 | 2/5/2023 Fond du Lac | Kyle L | On 2-5-23 at 5:18pm ▓▓ attempted to buy a Revolver .38SPL and was approved. It should be noted at this time ATF trace sheet was produced ▓▓ who is the father of ▓▓ was sent to all the Fleet Farms. Manager Mary Jo denied the sale because of suspicions that the gun was bought for ▓▓ ▓▓ left the store without further incident. | Taurus Armas/Taurus Intl Mfg | 7.25E+11 856UL | |
| | Straw Purchase/Decline Sale,Straw Purchase | 2/8/2023 23:14 | 2/8/2023 Hermantown | Pete N. | At 12:23 hours a black male, identified as ▓▓ ▓▓ (his entire name), entered our store with an unidentified black female and proceeded to the gun counter. While at the gun counter, both the person in question and the accompanying female portrayed suspicious behavior during the sales process. This included the female with ▓▓ instructing him on how to spell his name repeadedly and loading magazines with ammunition. Then during the background check process ▓▓ was nervously pacing through the time he was told his sale was delayed. Per our firearm binder, the transaction felt deceitful, and we refused the sale. When informed that we were refusing the sale, the woman became verbally aggressive about the reason of the refusal. Both exited the store without incident. | | | |





| Type | Date/Time | Date | City | Employee | Narrative | Firearm | UPC/Serial | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | 2/16/2023 22:08 | 2/16/2023 | Cambridge | Andrea M | Customer had 2 valid Drivers licenses, he moved from ███████. He said the DMV didnt clip The old license because it is what matches his carry permit. They would clip it when that expires.Due to him having 2 valid licenses, the sale was declined. | | | MN | 55005 |
| Straw Purchase/Decline Sale BOLO | 2/16/2023 23:45 | 2/16/2023 | Brooklyn Park | Loren H | On the above date at 5:05 PM loss prevention was alerted by sporting goods that they were going to be denying a gun sale to ████████ who was attempting to purchase the same gun that his son ███ was trying to buy after being put on hold. Information and forms were filled out and ██████ was denined. Both ████████████ left the property. BOLO for future straw purchase. | | | MN | 55445 |
| Straw Purchase/Decline Sale BOLO | 2/17/2023 22:55 | 2/17/2023 | Blaine | Scott M | On above date at 1640 I was notified by the sporting goods that they were going to deny a firearms purchase as a straw purchase. The unknown male ████████ told the firearms employee that he wanted a particular gun but the unknown male ████████ was going to do the paperwork on it. The unknown male ████████ said it was because he did not have his permit to purchase. The sale was denied by the firearms employee as a straw purchase and all 3 unknown males left the store at 1642. | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 2/24/2023 0:13 | 2/23/2023 | Sioux City | Zach C | At 5:15 p.m., three unidentified male individuals entered our store and proceeded to the gun counter. One of the men asked to see a handgun. He immediately gave it to one of the other men. He looked at it and told the first man that he liked it. The first man said that he would buy it. Our employee at the gun counter asked the first guy who was buying the handgun and who it was for. The first guy said that he was buying it, but it was for the other male. Our employee informed the two men that that was a straw purchase and he would not be able to sell the handgun to him. The first guy argued that he should be able to because he was 18, and our employee said that he would not sell to him. The three men then left the store without incident. Our employee was not able to get identification from any of them. | | | | |
| Straw Purchase/Decline Sale BOLO | 2/24/2023 0:59 | 2/23/2023 | Ankeny | Brennan Linn | Two females came into the store to purchase a Glock17Gen5. While in the process of doing the background check on the computer, ████ was given a wad of cash by the younger female. Sporting Goods employees denied the sale. It should be noted that an almost identical purchase attempt was made at Sportsmans earlier today under a ██ ████ and same Glock17Gen5. | | | IA | 50317 |
| Straw Purchase/Decline Sale Customer | 2/25/2023 0:20 | 2/24/2023 | Appleton | Evan E. | ████ was attempting to purchase a Taurus Handgun. While filling out the paperwork ████ stated that the male party with her was unable to purchase a gun. Due to this comment and believing she was attempting to purchase the gun for the male ████████ the sale was denied. | Taurus Model G3 | 7.25E+11 | WI | 54901 |
| Straw Purchase/Decline Sale,Straw Purchase | 2/26/2023 21:11 | 2/26/2023 | Hermantown | Alexis M. | On the above date, a firearm specialist contacted LP to inform of a potential straw purchase. The male asked the specialist if he could fill out the paperwork to purchase a Ruger AR-556. He said he is unsure if he could purchase it because he "might" have a felony. He still answered boxes 21b & c as no. He then told the specialist if he can't purchase it he will just come in and have his buddy buy it. Sale was not completed. There was also errors on the address portion of the 4473. | Ruger | 7.37E+11 | | |
| Straw Purchase/Decline Sale,Straw Purchase | 2/28/2023 20:56 | 2/27/2023 | Sioux City | Zach C | Two men came in yesterday, the 27th, the ████████████ was wanting to buy a handgun, and our employee overheard him asking the other man if he wanted it. After that, the other man left ████████ alone to buy it. He did his background paperwork and he was denied, so he left. Today, the other man came in trying to buy the same handgun, and when doing his paperwork, he put the same address down as ████████ yesterday. Our employee denied him the sale of the gun | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | 2/28/2023 23:43 | 2/28/2023 | Corporate | Mike Radl | Refuse any firearm sales to this individual. Contact SSC Firearm Compliance Team if any attempts are made. If further attempts are attempted, have subject complete 4473, print and have them sign it before refusing sale. Do not submit to NICS or DOJ. | | | WI | 54935 |
| Straw Purchase/Decline Sale Customer | 2/28/2023 23:29 | 2/28/2023 | Appleton | Evan E. | ████████ attempted to purcashe a Ruger Pistol. She was with another ████████ was originally put in a delay status. She was then approved and came back to pick the gun up. When she attempted to pay, her credit card was declined. The other female then left the store and came back and handed ████████ cash. At this point the sale was declined. ████████ asked if she could come back tomorrow and she was informed that she would not be able to purchase a firearm through Fleet Farm. | Ruger EC9S | 7.37E+11 | WI | 54915 |
| Straw Purchase/Decline Sale,Straw Purchase | 3/2/2023 21:36 | 3/2/2023 | Fond du Lac | Kyle L | On 3-2-23 at 1:33pm I was informed by Greg in sporting goods that ████ was attempting to buy a gun for his son. It should be noted at this time the son did not pass the backround check back in the summer and was denied. ███ was attempting to buy the same gun that his son was denied from buying. ████ checked on the 4473 form that he was not going to be the transferee/buyer and the gun sale was denied. ████ son was also in the sporting goods area during the attempted purchase selecting bullets. | Smith and Wesson | 22188149326 | | |
| Straw Purchase/Decline Sale,Straw Purchase | 3/2/2023 19:44 | 3/2/2023 | Germantown | Katherine Hibbard | On Thursday 3-2-2023 at 12:43pm ████████████ DOB: ████ and an unknown male (African American) are seen at the gun counter. ████████ attempted to purchase two SCCY CPX-2 9mm pistols (UPC: 857679003036 Price: $179.99). On Section B question 21.A. of the firearm purchase form she selected no that she is not the actual transferee/buyer of the firearm. FF specialist had her confirm that all the answers were correct and after she did he denied the sale. ████ then exits the building and is seen entering a ████████ and leaves the parking lot. | Sccy Industries | 8.58E+11 CPX-2-TT | WI | 53209 |

| Category | Type | Date Reported | Date Incident | Location | Employee | Description | Firearm | Serial | | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale | BOLO | 3/2/2023 20:58 | 3/2/2023 | Germantown | Katherine Hibbard | On Thursday 3-2-2023 at 12:43pm [redacted] DOB: [redacted] and an unknown male [redacted] are seen at the gun counter. [redacted] attempted to purchase two SCCY CPX-2 9mm pistols (UPC: 857679003036 Price: $179.99). On Section B question 21.A. of the firearm purchase form she selected no that she is not the actual transferee/buyer of the firearm. FF specialist had her confirm that all the answers were correct and after she did he denied the sale. [redacted] then exits the building and is seen entering a [redacted] and leaves the parking lot. | | | | WI | 53209 |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/5/2023 1:25 | 3/3/2023 | West Bend | J. TANNEHILL | On Friday (03/03/2023) AT APPROXIMATELY 16:13HRS, [redacted] AND HER BOYFRIEND, [redacted] ENTERED THE WEST BEND FLEET FARM. WHILE IN THE STORE, [redacted] INITIATED A PURCHASE FOR TWO OF THE SAME FIRE ARMS (DIFFERENT COLORS) LISTED BELOW. DURING THAT PROCESS, [redacted] WAS OBSERVED SHOPLIFTING AMMUNITION AND TAKING IT OUT OF THE STORE TO THEIR VEHICLE. ON THE SECOND TRIP, LOSS PREVENTION NOTIFIED LOCAL POLICE. [redacted] WAS ARRESTED FOR RETAIL THEFT, FELONY BAIL JUMPING, AND MISDEMEANOR BAIL JUMPING. [redacted] MAY BE ISSUED ADDITIONAL CHARGES PENDING THE OUTCOME OF THE POLICE INVESTIGATION. [redacted] IS HAVING CHARGES REFERRED TO THE DISTRICT ATTORNEY'S OFFICE FOR "PARTY TO A CRIME" DUE TO HER SUSPECTED INVOLVEMENT BY POLICE. SALE OF FIREARMS TO [redacted] WAS DENIED DUE TO THE STRONG SUSPICION OF A STRAW PURCHASE. SEE [redacted] FOR ADDITIONAL INFORMATION. | SCCY - CPX (9MM) SCCY - CPX (9MM) | 10099570328 57679003067 | | WI | 53032 |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/4/2023 23:34 | 3/4/2023 | Ankeny | Brennan Linn | Two asian men entered the store and proceeded to Sporting Goods. They were looking at long guns for some time. One of the men, [redacted], began filling out the paperwork for a rifle purchase. At this time the other male began helping him on the computer and answering questions. SG Employees advised the man multiple times that he could not answer the questions for [redacted] However, the man did not listen. The sale was denied and LP notified. | Ruger AR-556 | SN: 1851-05275 | | IA | 50310 |
| Straw Purchase/Decline Sale | Customer | 3/4/2023 23:41 | 3/4/2023 | Ankeny | Brennan Linn | Two asian men entered the store and proceeded to Sporting Goods. They were looking at long guns for some time. One of the men, [redacted], began filling out the paperwork for a rifle purchase. At this time the other male began helping him on the computer and answering questions. SG Employees advised the man multiple times that he could not answer the questions for [redacted] However, the man did not listen. The sale was denied and LP notified. | Ruger AR-556 | SN:1851-05275 | | IA | 50310 |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/15/2023 14:39 | 3/15/2023 | Green Bay West | Jen C. | I was alerted by law enforcement that a female subject, now known as [redacted] was attempting to purchase a firearm for another individual. This attempted purchase occured at a gun shop close to our GBW location. Law enforcement advised me to keep an eye out for her and if she attempts to purchase a firearm, she should be denied. | | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/16/2023 15:58 | 3/16/2023 | Oshkosh | Kylie S. | The sporting goods employees notified LP of a gun sale that was going to be delayed immediately as there were suspcions of a potential straw purchase. Sporting goods informed me that a white female identified as [redacted] was interested in purchasing three handguns, two of which were the same. During [redacted] time in the store, she was accompanied by an unknown [redacted] male. While looking at firearms, [redacted] refused to handle the firearms that were wanting to be purchased, and instead, the unknown male handled each one. The customers decided [redacted] would fill out the paperwork and pay for the firearms, but sporting goods did have her leave as her current address and name was incorrect. The two left the store and came back approximately an hour later as they went to get a name and address change done at the DMV. Once back in store, [redacted] was given the paperwork to fill out, but the purchase for the three firearms has been delayed due to the suspcious activity. | Smith & Wesson Smith & Wesson Smith & Wesson | 022188149326 022188149326 022188005110 | 102121 10121 111822 | WI | 54901 |
| Straw Purchase/Decline Sale,Straw Purchase | | 3/22/2023 17:30 | 3/22/2023 | Fond du Lac | Kyle L | On 3-22-23 at 11:55am [redacted] wanted to purchase a heritage Mfg rough rider 22LR UPC#727962500516. It should be noted prior to her coming in to purchase the firearm that an unknown male called the store asking if that same model of gun was ready to be picked up. Sporting goods David informed Manager Mary Jo of the above and the gun sale was denied. Picture of [redacted] was not loading at this time but will send once it loads. | Heritage MFG | 7.28E+11 | | | |
| Straw Purchase/Decline Sale | Customer | 3/31/2023 18:45 | 3/31/2023 | Germantown | Deonte T. | Friday march 31st 2023 around 12:45pm unknown male and female (African American) came in store and went to the gun counter. The male pointed out specific firearms to the unknown female and then left the store. The unknown female asked the firearms specialist how you go about purchasing firearm. She was denied because she was from out of State. | | | | | |
| Straw Purchase/Decline Sale | Customer | 4/1/2023 19:20 | 4/1/2023 | Ankeny | Brennan Linn | Three males began looking to purchase a .22LR. While filling out paperwork, one of the men began helping [redacted] fill out paperwork for the gun. SG staff told them to stop and they did not. Purchase was declined and LP notified. | Savage Arms 64 .22LR | SN: 4114834 | | IA | 50325 |
| Straw Purchase/Decline Sale | Customer | 4/5/2023 0:16 | 4/4/2023 | Ceder Falls | Dave S LP | Straw Purchase for a Glock 17 by a [redacted] came in and was talking on phone to someone and being given direction on what type of gun to by and how to fill out paperwork. Filled out a firearms order form but was denied due to possible straw purchase. Store Gun specialist denied the sale and informed LP and magement. Have all of her info from Drivers License. | | | | | |
| Straw Purchase/Decline Sale | Customer | 4/7/2023 20:01 | 4/6/2023 | Germantown | Katherine Hibbard | On Thursday 4-6-2023 an unknown male (white) called the sporting goods counter and asked about Smith and Wesson Rifle. After the phone call the same male and a female later identified as [redacted] DOB: [redacted] came to the gun counter. [redacted] started paperwork for a Smith and Wesson SD9 pistol and the same Smith and Wesson rifle that the male asked about in the call. [redacted] did not appear interested in the rifle and due to the suspicions of the transaction the FF specialist delayed the sale. Today 4/7/23 after speaking with management about the transaction it was decided to decline the sale. An attempt to contact the customer was made but the call would not go through due to the phone number being disconnected. | | | | WI | 53208 |
| Straw Purchase/Decline Sale,Straw Purchase | | 4/7/2023 22:28 | 4/7/2023 | Clintonville | Wyatt Wagner | We had a customer come in on the above date to purchase a firearm. The Customer answered "No" to question 21a. We asked the customer if everything was correct he said "yes". After multiple opportunities to change his answers we ultimately denied the sale. After that the customer got upset and was arguing with our Sporting Goods Team Lead for roughly 45 minutes. During that time the customer mentioned that he would go to another store and try to purchase the same gun. Or have his daughter come in and purchase it for him. | ARMSCOR INTL | 8.12E+11 | TK-104 (TRADITION) | WI | 54929 |



| Category | Date/time | Date | Location | Employee | Narrative | Firearm | Serial/UPC | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale, Straw Purchase | 4/11/2023 23:08 | 4/11/2023 | Fond du Lac | Kyle L | On 4-11-23 at 6:00pm a male later indentified as ▮▮▮ and a female later indentified as ▮▮▮ were at the gun counter ▮▮▮ was attempted to buy a gun and her address did not match her licenses and refused to get it changed at the service desk. ▮▮▮ leave the gun counter ▮▮▮ goes waits another part of the store while ▮▮▮ attempts to buy the same exact gun Ruger 5.7 UPC#736676164011. David from sporting goods informed Sara and I of the above information and the gun sale was denied. The couple left without incident. | Ruger | 7.37E+11 | | |
| Straw Purchase/Decline Sale, Straw Purchase | 4/12/2023 16:16 | 4/12/2023 | Oshkosh | Kylie S. | At approximately 10:58AM I was walking towards the management office which is in the sporting goods department. As I was walking by, I noticed a male and female at the gun desk that looked familiar, and they actually were from FDL's alert yesterday. Here at OSH they were attempting to purchase the same Ruger 5.7 that was attempted at FDL. ▮▮▮ was with ▮▮▮ but ▮▮▮ was filling out the paperwork. Once I noticed who they were, I called SG's and informed them that they are on FDL's alert from yesterday. At that point in time, SG's denied the sale, and when ▮▮▮ asked, SG's informed them that they were denied yesterday at FDL. They left with no further incidents. | Ruger | 7.37E+11 | WI | 54935 |
| Straw Purchase/Decline Sale Customer | 4/15/2023 0:23 | 4/14/2023 | Ankeny | Aubrey H. | On 4/14/23 at 6:33PM ▮▮▮ entered the store alone and went directly to the firearms counter. ▮▮▮ attempted to start filling out paperwork on the computer by herself before telling an employee that she wanted to purchase a Glock 17 or 19. The employee went to show her the firearms and she asked "Is that a glock?" before stating that she wanted to purchase the firearm. It was clear that ▮▮▮ did not know anything about the firearm she was purchasing and she showed little interest in it. ▮▮▮ was texting someone on her phone during the process. A 4473 form was filled out to obtain her information prior to denying the sale and the NICS response was "Research". After learning that she could not purchase the firearm ▮▮▮ met up with an unknown male and they proceeded to leave the store. Video review showed that the male had entered the store several minutes after ▮▮▮ so they would not appear to be together. | Glock 17 | | IA | 50501 |
| Straw Purchase/Decline Sale, Straw Purchase | 4/24/2023 15:07 | 4/17/2023 | Corporate | Mike Radl | Subject applied for a pistol at WBD but received a "Denied" response from WI DOJ. Subject was with 3 males including ▮▮▮ ▮▮▮. All future firearm sales to subject should be refused after having subject complete and sign 4473 form. Contact Mike with any future attempts. | | | WI | 53095 |
| Straw Purchase/Decline Sale BOLO | 4/21/2023 0:07 | 4/20/2023 | Germantown | Alex H | ▮▮▮ attempted to purchase a firearm on 4/20/2023, but he was denied due to admitting he was buying the firearm for someone else. ▮▮▮ became disorderly and was asked to leave the property several times. After the police escorted ▮▮▮ out of the store I informed him, he is trespassed from all Fleet Farm property per Loss Prevention Supervisor Jim K. | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | 4/21/2023 18:15 | 4/21/2023 | Waukee | Jeremy M | Two males entered the store and went straight to sporting goods. After filling out the questionaire the male attempting to purchase the gun did not know his middle name and asked for his ID back to copy the info from the ID. At this point the Sporting Goods team member stopped teh sale and informed LP | Beretta | 82442940809 92X RDO FR Pull | IA | 50314 |
| Straw Purchase/Decline Sale, Straw Purchase | 4/24/2023 19:38 | 4/24/2023 | Ankeny | Alexis S. | At 1:23pm, I was notified about an attempted straw purchase between two unidentified males possibly father and son. Firearms employee said that the father was going to pay for the firearm and the son had said out loud that he was unable to have a firearm. Also that the son was going to help the father with the paperwork. Both individuals picked out a firearm. They began to argue and the sale was denied due to multiple red flags. They both left without any issues and both left in separate vehicles. | Sig Sauer P365 9mm Heckler & Koch VP9 9mm | 798681669981 $799.99 642230259959 $799.00 | | |
| Straw Purchase/Decline Sale, Straw Purchase | 4/25/2023 0:31 | 4/24/2023 | Ankeny | Alexis S. | At 6:15, I was told that Sporting Goods declined a gun sale. ▮▮▮ was in the store for an hour. Employee noticed his bloodshot eyes and seen he was on his phone the whole time. ▮▮▮ was talking on the phone as well. He was interested in one firearm and then after the phone call, ▮▮▮ did pick out a totally different handgun without even touching or looking at it. ▮▮▮ also answered question 21.b wrong. Due to multiple red flags and getting a question wrong, the gun sale was denied. ▮▮▮ stated that he was going to be back tomorrow. | Taurus Armas G3 9mm | 725327625704, $299.99 | IOWA | 50314 ▮▮▮ |
| Straw Purchase/Decline Sale, Straw Purchase | 4/30/2023 16:37 | 4/24/2023 | Brooklyn Park | Loren Heaton | On the above date at 1:40 PM ▮▮▮ was observed at the gun desk attempting to purchase a hand gun. ▮▮▮ had an Unknown male with her who appeared to be helping her. I alerted gun specialist and he spoke to the Unknown male about the rules for filling out the gun forms. ▮▮▮ was observed on her phone appearing to text someone. The paper work was completed and ▮▮▮ was placed on delay as she was ▮▮▮. On 4/29/2023 ▮▮▮ called the store and was asking about her status. Gun specialist who spoke to ▮▮▮ could hear a male in the background telling her what to say. Upon completion of the call sporting goods informed me that the sale was going to be declined as a suspected straw purchase. | SCCY | 8.58E+11 C337753 | MN | 55434 |
| Straw Purchase/Decline Sale, Straw Purchase | 4/25/2023 23:08 | 4/25/2023 | | Lauren Griesinger | applied for a special order Glock 19 that is California compliant. had previously called in to see if she was able to purchase gun and had a man in the background telling her what to say and ask and stated he was going to California soon. She had applied to custom order the Glock 19 that was a special order and was California compliant for their gun laws. While in store did not have a man with her but was driven to and from store by a man that did not come inside with her in a ▮▮▮. | Glock - Glock 19 | | MN 55124 | |
| Straw Purchase/Decline Sale Customer | 4/28/2023 19:01 | 4/28/2023 | Germantown | Katherine H | On Friday 4/28/2023 at 11:52am and unknown male later identified as ▮▮▮ DOB ▮▮▮ was seen entering the store with three other unknown males. ▮▮▮ and the three unknown males went to the gun counter and filled out the paperwork for an Aero Precision AR Receiver. ▮▮▮ appeared to have been instructed by the unknown male ▮▮▮ on what receiver to purchase. ▮▮▮ was unable to read or write and had difficulty filling out the 4473 forms. The transaction was sent to delayed by ATF and when ▮▮▮ was informed of the delay, he denied wanting to purchase the AR receiver anymore. The transaction was cancelled and the four males left the store at 12:53pm. | AERO AR Receiver | 8.15E+11 | WI | 53212 |



| Type | | Date/Time | Date | City | Name | Narrative | Firearm | Serial/Value | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale, Straw Purchase | | 4/30/2023 16:30 | 4/29/2023 | Germantown | Katheirne H | On Saturday 4/29/23 at 7pm a subject later identified as ▮▮▮▮ ▮▮▮DOB ▮▮▮▮▮ was seen being dropped off at the store. ▮▮▮ made his way to the gun counter and proceeded to have the firearm specialist assist him in purchasing a Glock. ▮▮▮ only looked at the one gun and then proceeded to select ammunition. ▮▮▮ changed his ammo selection after responding to a text message on his phone. ▮▮▮ was consistently texting throughout the transaction. FF specialist was suspicious of the transaction being a potential straw purchase. Due to the time the transaction was sent to delay. ▮▮ is seen at the front of the store waiting for his ride. He is seen pulling a wade of cash out of his wallet and counting the bills then placing them in a separate section in his wallet. ▮▮ is picked up by a ▮▮▮▮. It appeared that ▮▮▮ handed something to the driver but it was difficult to see. Management denied that sale this morning. | Glock | 7.65E+11 | WI | 53224 |
| Straw Purchase/Decline Sale | BOLO | 4/30/2023 16:43 | 4/29/2023 | Germantown | Katheirne H. | On Saturday 4/29/23 at 7pm a subject later identified as ▮▮▮▮ ▮▮▮DOB ▮▮▮▮▮ was seen being dropped off at the store. ▮▮▮ made his way to the gun counter and proceeded to have the firearm specialist assist him in purchasing a Glock. ▮▮▮ only looked at the one gun and then proceeded to select ammunition. ▮▮▮ changed his ammo selection after responding to a text message on his phone. ▮▮▮ was consistently texting throughout the transaction. FF specialist was suspicious of the transaction being a potential straw purchase. Due to the time the transaction was sent to delay. ▮▮ is seen at the front of the store waiting for his ride. He is seen pulling a wade of cash out of his wallet and counting the bills then placing them in a separate section in his wallet. ▮▮ is picked up by a ▮▮▮▮. It appeared that ▮▮▮ handed something to the driver but it was difficult to see. Management denied that sale this morning due to suspicious of it being a potential straw. | | | WI | 53224 |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/2/2023 0:02 | 5/1/2023 | Delevan | Kevin R. | On the above date, at approximately 3:05 PM, LP was alerted about a possible straw purchase. The incident involved one female, later identified as ▮▮▮▮ ▮▮▮▮ (DOB: ▮▮▮). ▮▮ had arrived at the gun desk and asked if we sold AK's. The SG team lead found it odd that ▮▮▮ was inquiring specifically about AK's, but proceeded to show her some similar firearms. Additionally, he observed ▮▮▮ consistently on a phone call and appeared to be relaying firearm information. Later, the SG team lead had her continue with the standard process to purchase a firearm. The SG team lead ended up delaying her request and told her she would recieve further update at a later time. ▮▮ left the gun desk and was monitored by LP as she exited. ▮▮ was observed entering the passenger side of a parked ▮▮▮▮▮▮. A male was observed operating the vehicle as they left FF property. LP later reviewed video and confirmed the team leads suspicion. ▮▮ was observed taking photographs of firearms and appeared to be sending them to who ever she was on the phone with. This information was provided to the SG team lead and he decided to deny the firearm sale. | Century Arms Semi-auto Rifle VSKA 7.62x39 mm | 7.87E+11 | WI | 53511 |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/2/2023 22:54 | 5/2/2023 | West Bend | Joseph T. | Between 3:30-4pm, 4-5 african american male subjects entered the store. One attempted to purchase a Glock 10mm handgun. Sporting Goods team member notified Loss Prevention of a possible straw purchase due to certain behavior he observed. After the background check came back as delayed, the the group left the store and returned shortly after. Two of the members of the group (would-be purchaser of the firearm and another male subject ▮▮▮▮▮▮) and entered the store. ▮▮▮ the purchaser, distrcated a sporting goods team member while the unidentified male in ▮▮▮▮▮ selected, concealed and left the store with ammunition. ▮▮▮▮ Police Dept. was notified of the theft in progress. Subjects occupying the vehicle were detained in the parking lot and then Young and his companion were arrested in the store in the sporting goods department. ▮▮▮ was found to have ammo concealed on his person while inside the store as well. No further subject information was provided by the police but will be acquired via Victims Rights/FOIA request. Reference ▮▮▮▮▮▮ | Glock Inc. G20 (10MM) | N/A | N/A | |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/5/2023 21:20 | 5/5/2023 | Ankeny | Alexis S. | On the date above, LP was notified of a possible straw purchase between two black males. Both males were on there phones the whole time. One male went out to the vehicle and brought the other male lots of cash. Due to the exchange, on the cell phones the whole time and acting very nervous, the sale was denied. | Glock 19 Gen 5 | 850016570321, $629.98 | IA | 50501 ▮▮▮▮ |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/8/2023 15:19 | 5/6/2023 | Cambridge | Andrea M | On 5/6 a male had called and inquired about a Glock 42. Team member told him we have the firearm. Male showed up around 11:12am and said he wanted to buy the Glock 42. The male was accompanied by a female identified as ▮▮▮▮ ▮▮▮▮. The male stated that "the gun would be under ▮▮▮ name". Team member also overheard the male on the phone asking about holsters. At no time did ▮▮▮ look over/hold or personally inquire about the gun. Sale was denied by team member. | | | | |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/7/2023 19:04 | 5/7/2023 | Hermantown | Alexis M. | On the above date, ▮▮▮▮▮▮ who was acommpanied by a younger unknown male, approached the firearms counter inquiring about a lower receiver. They decided on purchasing the Aero Precision M4E1 and the female gave the Sporting Goods Lead her license and permit to purchase. During this interaction, the female told the SG Lead that the male with her was helping her purchase the correct one because it was for her husband. Due to ▮▮▮ admitting to purchasing the receiver for someone else, the sale was denied/refused. When ▮▮▮ was told we were refusing sale, she changed her story and said the receiver was for her disabled nephew who was unable to come in and purchase it himself. She also stated they would just go somewhere else to purchase it. BOLO for straw purchase. | Aero Precision LLC | 8.15E+11 M4-0499204 | | |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/8/2023 14:59 | 5/8/2023 | Rochester | Mike R. | Customer attempted to purchase a Maverick Arms Model 88 shotgun. Customer answered "yes" to several disqualifying questions. | Maverick Arms Model 88 Shotgun | | MN | 55901 |
| Straw Purchase/Decline Sale, Straw Purchase | | 5/11/2023 20:13 | 5/11/2023 | Ceder Rapids | Kolton K. | At 2:20 on 5/11/23 ▮▮▮ and a unknown male entered the store and make their way to the sporting good desk. ▮▮▮ slected a Taurus G3 and started on the paperwork. The unknown male attempted to accompany him to the computer managemant who was working the counter at the time told his that ▮▮▮ would have to complete the paperwork alone. once complete management compared the 4473 and the Driver's license. Finding that the addresses didn't match ▮▮▮ was asked to prove the correct address. ▮▮▮ produced a Iowa fishing license with a 3rd address on it. When the NICS check was sent in it came back as researching. when ▮▮▮ was inform of his he told management that he had been denied and delayed all day at other stores. LP was then contacted to watch. Management was told to tell ▮▮▮ that the NICS check came back as Delayed. ▮▮▮ and the unknown male where closly watched as they left, no money was seen changing hands but the unknown male was seen on his phone as they left. | Taurus G3 | 7.25E+11 | IA | 52402 |

| Category | Date1 | Date2 | Location | Employee | Narrative | Manufacturer | Serial/Model | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale, Straw Purchase | 5/14/2023 21:40 | 5/14/2023 | Ankeny | Logan G. | At approximately 3pm on 5/14/2023, ████ along with two other unknown males entered the store, where ████ and one of the unknown males proceeded to the sporting goods department. ████ then selected a Winchester Super X Dark Earth Defender shotgun, which the unknown male accompanying him had shown interest in. After selecting the shotgun, ████ attempted to fill out the paperwork while on his cellphone, in response to which a sporting goods team member instructed ████ to remain off of his cellphone while completing paperwork. After completing the paperwork, the team member who was processing the transaction reported overhearing a conversation between ████ and the unknown male regarding the unknown male paying ████ for the firearm after it was purchased. Due to this, the sale was denied by the employee, and because the unknown male appeared to have a handgun in one of his pockets, the team member overseeing the transaction told ████ that the transaction was held up in the system to avoid a confrontation. The team member then contacted LP after the transaction had been denied. | Istanbul Silah | Winchester SXP Dark Earth Defender 48702007316 | IA | 50310 |
| Straw Purchase/Decline Sale, Straw Purchase | 5/18/2023 19:23 | 5/14/2023 | Ceder Falls | Damen W | A female arrived at the Cedar Falls Fleet Farm at approximately 0857 hours in ████ She arrived with and parked next to a ████. All occupants of the ████ remained in the vehicle, and using video review, a black male was riding in the passenger seat of the ████. The female, later identified as ████, entered the store alone, and she went from the entrance straight to the Gun Desk of the store. Once there, she attempted to locate an associate to assist with a firearm purchase. During this time, she was talking and texting with someone on her cell phone. After locating an associate, she showed him a picture of the firearm she was looking to purchase. She was informed that the store did not stock that brand and model, so she left the store and returned to the vehicles. After approximately five minutes, she returned to the store and the Gun Desk to purchase a different model than she had asked about the first time. According to the associate that assisted her both times, she displayed minimal knowledge about either model of the firearms that she inquired about. Ultimately, her purchase was declined due to a suspected straw purchase, and she left the store. As she neared the vehicles she arrived in and with, a black male exited the passenger seat of the ████ and accompanied her to the passenger side of the ████. The male did not reenter the ████ and after a few minutes, both of the vehicles left the property together. All information in this summary was collected on May 18, 2023 via the associate's account of the event and video review. | Canik/Century Arms Inc | 7.87E+11   23CB07450 | IA | 50707 |
| Straw Purchase/Decline Sale, Straw Purchase | 5/21/2023 15:12 | 5/14/2023 | Ceder Falls | Damen W | Female entered the store at approximately 1145 hours and went straight from the entrance to the Gun Desk of the store. While waiting at the Gun Disk for assistance from staff, she was speaking on the phone while browsing the firearms case. She stated that she wanted to purchase Taurus G3, but she did not wish to inspect or handle the gun. Whomever was on the phone with her was given her information to ask the staff member and appeared to be leading her through the purchase. The transaction was declined due to a suspected Straw Purchase. | Taurus Arams/Tauras | 7.25E+11 | IA | 50701 |
| Straw Purchase/Decline Sale, Straw Purchase | 5/15/2023 14:17 | 5/14/2023 | Waupaca | ROSE C | Yesterday at around 4:40pm, ████ and an Unidentified White Male came into the SG Dept attempting to purchase a firearm. Both males were on their phones, with ████ on FaceTime with an unknown subject. He was videoing the ARs and the handguns. They wanted a Anderson AM-15 that was on sale. ████ sat down for the paperwork for that gun and when filled out, he Answered "NO" for Question 21a. ████ was also 18 years old. Because of the behavior of the 2 subjects, type of phone usage, and the (NO) answer for Q.21a, ████ was denied by Management. | Anderson MFG | 6.76E+11 AM-15 5.56/.223 | WI 54981 | |
| Straw Purchase/Decline Sale | 5/15/2023 21:12 | 5/15/2023 | Ceder Falls | Holten R | After reviewing video footage, ████ was observed being dropped off by ████ at 3:06pm. The subject proceeded to the sporting goods counter, where she was seen having a conversation on the phone about the type of firearms available for purchase. The subject then attempted to purchase a Tausus G3 9x19 Handgun. ████ proceeded to fill out paperwork. Based on the subject's phone call, the Sporting Goods Team member felt this was an attempted Straw Purchase. The sale was denied and the team member informed the subject there was a delay. The Subject then proceeded to leave the store at 3:46pm where she was observed getting into the passanger seat of the ████. | | | IA | 50702 |
| Straw Purchase/Decline Sale Customer | 5/16/2023 19:54 | 5/15/2023 | Ceder Falls | Holten R | After Reviewing Video Footage, ████ Was Seen Entering The Building at 7:33P.M With an ████ Male. As They Entered The Store, They Proceeded Towards The Gun Counter in an Attemept To Purchase A Tuaras G3 9x19 Handgun. As ████ Had Picked The Handgun out, The Male That Was With Her Asked to Use The Restroom. While He Was Absent From The Counter, ████ Was Filling Out The Paperwork. Instead Of Using The Restroom He Was Seen Leaving The Store and Proceeded To The Vehicle They Had Arrived in and Got Into The Vehicle Where There Appeared To Be Another Subject. After A Few Minutes Had Passed and The Male Re-entered The Store and Went Back to ████ Due To The Suspicion Of A Potential Straw Purchase, The Sporting Goods Team Member Denied The Sale Of The Handgun. ████ Then Left The Store at 7:55 P.M | | | IA | 50613 |
| Straw Purchase/Decline Sale, Straw Purchase | 5/19/2023 18:54 | 5/16/2023 | Ankeny | Logan G. | On 5/16, ████ entered the store and proceeded to the firearms counter in the sporting goods department where he eventually selected a Taurus G2C handgun. The sporting goods associate processing the transaction reported to LP that ████ appeared to have quite a bit of trouble with filling out the paperwork, and seemed to struggle significantly with entering his own weight. ████ also answered questions 21a-21m with a yes answer, all of which prevent the firearm sale from continuing as these answers are not in line with ATF regulations. The team member then declined the sale and informed LP, ████ left the store without further incident. | Taurus Armas | 7.25E+11 | IA | 50047 |
| Straw Purchase/Decline Sale BOLO | 5/16/2023 23:29 | 5/16/2023 | Waukee | Andrew M | After reviewing video footage, ████ was seen entering the building with another white male. As they entered the store they headed back to Sporting Goods after grabbing several cases of Keystone Light. The male ████ came in with, ████ had called earlier asking if a certain plinkster gun was on sale. ████ selected a Savage Arms Model 64 .22LR. After further video review, ████ was seen giving ████ a wad of cash as soon as the sporting goods team member left the area. ████ proceeded to fill out the ATF4473 while ████ left the area. The sporting goods team member had told a manager he didnt feel safe selling a fire arm to ████ as he wasnt engaged in the selection of the firearm, uncertainty while filling out paperwork, and the alcohol cases in the cart. After the process, ████ was denied the gun sale and both males left the store at 6:05pm. | | | IA | 50240 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale | BOLO | 5/16/2023 22:55 | 5/16/2023 | Waupaca | Brent M. | Today at approx. 1700 hrs, an Adult Male attempted to fill out paperwork for a gun. The Males name is ▮▮▮▮ from ▮▮▮▮▮▮▮▮ WI. 54983 ▮▮▮▮ was reported to not fully understand how to properly fill out his form and when asked to look it over and make any corrections he put the incorrect year, incorrect Country, missed his last name and kept talking about his Wife having Cancer. Management Denied the process due to multiple errors on Forms and for the safety of the Customer. | | WI | 54983 |
| Straw Purchase/Decline Sale,Straw Purchase | | 5/18/2023 18:02 | 5/17/2023 | Fond du Lac | Kyle L | On 5-17-23 at 9:30am and again at 11:30am an unknown African American male was wanting to look at multiple guns asking sporting goods ▮▮▮ if felons can buy guns. The unknown male said he wanted to buy 2 guns and that he had 2000 dollars cash on him. The unknown male at one point shoved a gun down the front of his pants concealing it and taking it out of his pants appears to be taking a video of himself with the gun in his hand. The unknown male continued to want to look at different guns and attempting to distract sporting goods staff walking a little way away from the sporting goods desk with a gun before staff directed him back which he complied. The unknown male asked if a gun that was not sold at the Fond du Lac store was sold at the Oshkosh store and if it was in stock. The unknown male would not provide name or ask for paper work to have a gun sold to him he was on his phone a good portion of the time ask a question and get the answer send a text. The unknown male exited the store after his second visit and entered into a ▮▮▮▮▮▮▮▮▮▮ | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 5/23/2023 16:58 | 5/20/2023 | Wausau | Amanda M. | Sale denied due to suspicion of a straw purchase. Father and son were at the gun counter together. The father picked out the gun and the son filled out the paperwork. The father called the next day to see if the son had been approved and was upset when the employee told him his son would have to call for that information. | Beretta | 82442943138 J131TP1AC | WI | 54452 |
| Straw Purchase/Decline Sale | Customer | 5/25/2023 18:45 | 5/24/2023 | Germantown | Katherine Hibbard | On Wednesday 5-24-23 ▮▮▮▮▮▮ DOB: ▮▮▮▮ entered the store and approached the gun counter. ▮▮▮ attempted to purchase a Glock G45(UPC: 764503030895) but was declined the sale due to an expired ID. ▮▮▮ and ▮▮▮ then leave the store the store. 8 minutes later ▮▮▮▮ re-enters the store by herself and heads to the gun counter. ▮▮▮ looked at a couple guns and claimed that she really liked the purple Glock but had to buy the black one. She started the paperwork for the same Glock that ▮▮▮ wanted. She asked if she could buy two guns at the same time and was consistently texting on her phone. Due to the suspicious nature of the transaction FF specialist allowed ▮▮▮ to fill out the paper work and then told her it was delayed. Thursday 5-25-23 ▮▮▮▮▮ called the sporting goods counter twice wanting to know the status of ▮▮▮ gun purchase. FF specialist informed him that he could not give him that information and that ▮▮▮ would need to call about the status herself. FF specialist then called ▮▮▮ and informed her that her application was denied. | Glock G45 | 7.65E+11 | WI | 53209 |
| Straw Purchase/Decline Sale,Straw Purchase | | 5/26/2023 13:47 | 5/25/2023 | DeForest | Greg N. | ▮▮▮ and an unknown male entered the store and went stright to the gun counter. The male looked at multiple guns in the caseline while the female showed no intrest. The two stepped away and aproxx 5 minutes later the female came back and pointed and said "I want that one" and pointed at a Taurus G3. She never looked at or handled the firearm. While ▮▮▮ was completing the 4473 the male walked over to her and began to hover around the computer. SG Staff felt was an indication of a straw purchase and declined the sale. Male has called the store four times asking the status of the sale. | Taurus G3 | 7.25E+11 | | |
| Straw Purchase/Decline Sale | Customer | 5/26/2023 20:53 | 5/25/2023 | Germantown | Katherine Hibbard | On Friday 5-26-23 at around 12:22pm ▮▮▮▮▮▮ DOB ▮▮▮▮ was seen at the gun counter with an unknown female and a male later identified as ▮▮▮▮ DOB ▮▮▮▮ attempted to purchase a Ruger EC9S pistol. FF specialist was suspicious of a possible straw purchase because the unknown female with ▮▮▮ coached her through the sale and told her which gun to purchase. 4473 paperwork was filled out then the sale was denied. | Ruger EC9S | | WI | 53209 |
| Straw Purchase/Decline Sale | Customer | 5/26/2023 21:24 | 5/26/2023 | Germantown | Katherine Hibbard | On Friday 5-26-23 at around 2pm a male identified as ▮▮▮▮▮▮ DOB ▮▮▮▮ returned to the gun counter with an unknown male (Male/African American). ▮▮▮ was interested in purchasing a Rock Island M200 (UPC: 4806015512615). ▮▮▮ was disgruntled that the FF specialist held onto his ID as she went to retrieve the firearm from the cage. ▮▮▮ did not match the individual pictured on the ID. FF specialist asked ▮▮▮ to push his hair back so she could verify the ID. ▮▮▮ refused. ▮▮▮ then asked for his ID back and left the store with the unknown male. | Rock Island M200 | 4.81E+12 | WI | 53224 |
| Straw Purchase/Decline Sale | Customer | 5/30/2023 18:18 | 5/30/2023 | Germantown | K.Hibbard | Related to BOLO from 5-26-23 On 5-30-23 at 12:28pm ▮▮▮▮▮▮ DOB ▮▮▮▮ came into the store and went to the gun counter for the 4th time in a week. ▮▮▮ is suspected of multiple straw purchase attempts. He attempted to purchase two guns today. ▮▮▮ was verbally trespassed by ▮▮▮ Police department per James Komar. | | | WI | 53224 |
| Straw Purchase/Decline Sale | Customer | 6/4/2023 22:12 | 6/4/2023 | Germantown | Jennifer H. | On 06-04-23, three African Americans attempted to purchase a firearm, two unknown African American males and an African American female later identified. The female purchasing the gun was identified as ▮▮▮▮▮▮▮ ▮▮▮▮ seemed uninterested in the firearm when attempting to purchase it. The one African American male with her looked to be ▮▮▮▮ He was placing counterfeit money in the power tool aisle behind the tools and throwing merchandise into a cart without looking at the products. Eventually, the kid threw the merchandise back onto the shelves and returned to the gun counter. The gun counter denied the gun purchase because they believed it was a straw purchase. | | | | |

| Category | Sub | Date/Time | Date | Location | Employee | Narrative | Firearm | UPC/Serial | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale,Straw Purchase | | 6/8/2023 20:23 | 6/6/2023 | Delevan | Logan B | On the night of the 6th I was alerted to a declined gun sale that had taken place earlier in the night by a member of management. The sale had been declined due to expired documentation, however the MOD felt it was suspicious and asked me to review the sale. Upon video review I discovered many details that lead me to believe it was an attempted straw purchase. ▮▮▮ approached the gun desk and immediately showed the associate a picture of the gun on her phone, and during the intial process of a gun sale, ▮▮▮ was constantly texting someone else. The gun ▮ requested was a right handed gun, however anything ▮ was handed she accepted with her left hand, and attempted to handle the gun as if she were left handed. After being presented with the gun, ▮ avoided touching the gun, as if she was nervous to do so. ▮▮▮ also appeared very determined to obtain the firearm, making a fuss when denied the sale, and even calling the store from her vehicle after the denied sale to see if she could provide tax documents as a valid form of identification. | Ruger | 7.37E+11 | WI | 53147 |
| Straw Purchase/Decline Sale,Straw Purchase | | 6/11/2023 18:37 | 6/11/2023 | Fond du Lac | Kyle L | On 6-9-23 ▮▮▮▮ attempted to buy a G17 without handling the gun very much stating to Sporting goods David that she was trying to buy a different gun then what she is use to. ▮▮▮ was on her phone the entire time talking while looking at the gun texting filling out paperwork. ▮▮▮ had her gun sale denied due to her not handling the gun very much and talking on the phone and texting during the paper work. 6-10-23 ▮▮ reentered the store and accused Fleet Farm for being raciest and that she did nothing wrong. ▮ informed mangament that we wanted to sue the company. | G17 Glock | | WI | 54935 |
| Straw Purchase/Decline Sale,Straw Purchase | | 8/30/2023 15:11 | 6/17/2023 | Ceder Rapids | Becky Orlikowski | Customer came up to gun counter and had a picture of a gun on his phone and texting someone and sending pictures to them. He would hang up the phone right away whenever associate came up. | Stoeger Beretta | 037084317502 082442969336 | IA | 52404 |
| Straw Purchase/Decline Sale,Straw Purchase | | 6/24/2023 17:31 | 6/24/2023 | Waupaca | Rose C | Today, 6/24/23, at approx. 11am, our SG Firearm Specialist informed me that he was going to decline a sale of a Ruger .22 LR for a customer named ▮▮▮▮ Marked "NO" for question 21a. When asked by the Firearm Spec. if all answers were correct, ▮▮▮▮ took the paperwork and stated in a loud tone, "JUST WHERE DO I SIGN?" Due to the incorrect answer for 21a, and the nature of his behavior, his sale was declined. ▮▮▮ paid for his merchandise and left without further incident. | Ruger | 7.37E+11    7274442 | WI | 54970 |
| Straw Purchase/Decline Sale,Straw Purchase | | 6/28/2023 22:07 | 6/28/2023 | Fond du Lac | Kyle L | On 6-28-23 at 4:22pm I unknown African American male and a unknown female later identified as ▮▮▮▮ walked in the east doors. It should be noted at this time I recognized the male from a prior straw purchase. I watched the male and ▮▮▮ walk to the gun desk and look at guns together. ▮▮▮ asked to look at a gun a Taurus Amras/Taurus 9X19. ▮▮▮ did not even hold the gun left it in on the counter and said she wanted that gun. Sporting Goods Terry began getting paper work for her when the unknown black male walked into L3 waiting for ▮▮▮▮ walked down L3 and the male handed her his debit card. I notified Sporting goods and Managers Mary Jo and Sara what I observed. ▮▮▮ filled out the paper work with the help of the unknown male. The background check is still pending but will be denied when it comes back. ▮▮▮ and unknown male left the store without incident. | Taurus/Armas | | WI | 54935 |
| Straw Purchase/Decline Sale | Customer | 7/4/2023 16:35 | 7/4/2023 | Germantown | K. Hibbard | An African American Female later identified as ▮▮▮▮ DOB ▮▮▮▮ attempted to purchase a Taurus .38SPL. She was observed on her cell phone throughout the transaction and was also overheard talking to someone on the phone saying 'if she can't buy it here, she will get it on the streets'. She also marked yes to question 21B on the 4473 paperwork. She was denied the sale by FF specialist. | Taurus .38SPL | 72527634454 | WI | 53707 |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/7/2023 19:34 | 7/7/2023 | Alexandria | Scott K. | On 7/6/2023, two unknown male subjects wanted to purchase a Canik 9mm handgun, UPC 787450838956. One subject was ▮▮▮▮ and the other subject lived out of state. The subjects were told that they would not be able to purchase the firearm. Today, on 7/7/2023, the same subjects were back in the store with their father, ▮▮▮▮ who wanted to purchase the same firearm that the unknown subjects attempted to purchase the previous day. ▮▮▮ admitted that he was purchasing the firearm for his son. The sale was denied and the subjects left without any merchandise. | Canik | 7.87E+11 HG5636GNB-N | WI | |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/7/2023 23:00 | 7/7/2023 | Oconomowoc | John Crandall | Repeat offender from 3/31/22 who had a no trespass on our property. ▮▮▮▮ tried to purchase another handgun today and was recognized by staff and ▮▮ PD was called. Mr ▮▮▮ was given a trespassing ticket. From 3/31/22 - Around 4:45 pm, LP investigators observed 3 young men approach the sporting goods gun counter. During initial conversations with the the individual mentioned below, he was interested in purchasing one handgun (a Glock). His accomplice then stated out loud that he really wanted a gun as well (a customer, as well as SG staff, overheard that statement and informed Sporting Goods). The indidual then asked for 2 handguns (both Glocks) for purchase. The SG employee asked if these gun purchases were now both for himself, at which time the individual stated "yes". After submitting the paperwork for the background check, the individual was found to have an outstanding warrant for a concealed weapon in ▮▮▮ county. ▮▮ PD was called to assist, and escorted the individual out of the store for the arrest pursuant to the warrant. The sale was denied due to the evidence mentioned above, that being a straw purchase attempt. The individual was also asked not to be on company property going forward, and ▮▮▮▮ PD told the subject that if he came back to the Ocon store, that would result in a trespassing charge | | | WI | 53210 |
| Straw Purchase/Decline Sale | BOLO | 7/7/2023 18:47 | 7/7/2023 | Alexandria | Scott K. | On 7/6/2023, two unknown male subjects wanted to purchase a Canik 9mm handgun, UPC 787450838956. One subject was ▮▮▮▮ and the other subject lived out of state. The subjects were told that they would not be able to purchase the firearm. Today, on 7/7/2023, the same subjects were back in the store with their father, ▮▮▮▮ who wanted to purchase the same firearm that the unknown subjects attempted to purchase the previous day. ▮▮▮ admitted that he was purchasing the firearm for his son. The sale was denied and the subjects left without any merchandise. | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/10/2023 13:17 | 7/8/2023 | Eau Claire | Diane E | Couple came in to look at a Beretta 92 FS handgun. 20 something male and female came to gun desk in Eau CLaire at approximately 2:30pm. He was very interested in a Beretta 92 FS handgun, and she was clearly intimidated by the firearm. They conversed about the firearm, eventually she produced her WI DL and they went to the laptop to fill out the forms. The entire time, he hovered next to her coaching her responses. The firearm specialist determined that it was not likely the firearm was meant for her and contacted the lead and management, who agreed with his assessment. After completion of the 4473 and signature, the firearm specialist informed her that he believed this to be a straw purchase and denied the sale. | Beretta 92 FS | 82442815503 J92F300M | WI | 54470 |
| Straw Purchase/Decline Sale | Customer | 7/13/2023 12:19 | 7/12/2023 | Appleton | Evan E. | ▮▮▮ was in the store with an unknown male subject. The male was interested in a Smith and Wesson M&P 15 making statements how he would like to get one someday. He then turned to ▮▮▮ and said "We should get this". ▮▮▮ asked to purchase the gun. ▮▮▮ showed no interest in handling the gun or learning how to operate the gun. The male party was asked for his I.D. and he would not give it. Due to believing the gun was for the male party the sale was declined | Smith and Wesson M&P 15 | 22188866421 | WI | 54961 |



| Type | Category | Date/Time | Date | Location | Person | Description | Firearm | UPC/Serial | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Straw Purchase/Decline Sale | BOLO | 7/13/2023 17:55 | 7/13/2023 | Germantown | Deonte T | [redacted] is seen purchasing two guns everything looked good in the beginning, after the paperwork was done. [redacted] came back with a another unknown male, the unknown male is seen picking out different ammo off the shelf. unknown male got the ammo he wanted start to proceed his way to the register with [redacted] once at the register the male attempted to buy the ammo then Realized that [redacted] had his card. they purchased the ammo together. transaction was completed they begin to walk to the exit of the store, once they got to their car the unknown male then reach in the back for the purchased weapon started to load the weapon while sitting in the parking lot. | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/19/2023 21:42 | 7/19/2023 | Winona | Dave G | A Father Son and Grandson came in to look at and purchase a Mossberg Maverick 20 guage. The sale didnt seem right to my firearms specialist. The grandpa didnt answer the obvious questions regarding the purchase or the firearm. When asked directly by myself "who the firearm was for he stated his grandson and the followup question was who is paying for the firearm the grand father pointed to his grandson and said he is. I immediately denied the sale and explained the reason as being a straw purchase. The son became upset and yelled then he'll ( meaning the granpda) will  just come back tomorrow and purchase the firearm. | Mossberg Maverick 20 guage | 49533322005 | WI | 54629 |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/21/2023 20:15 | 7/21/2023 | Germantown | Deonte T | [redacted] DOB [redacted] entered the store with a unknown male and were seen at the gun counter. [redacted] continue to look through the guns and pick out three guns.At Taurus 9mm pistol, and two SCCY CPX-2 9mm pistols. [redacted] did the paperwork while the unknown male left the store. [redacted] got done with paperwork and left the store, later denied due to suspected straw purchase. | Taurus SCCY | 725327616038 810099570335 | WI | 53218 |
| Firearm Sale Alert | Customer | 7/22/2023 19:02 | 7/22/2023 | Ankeny | Logan G. | [redacted] was first seen on 7-21-23 with the same individual at the gun counter. They were seen again on 7-22-23 to purchase a Glock 19X. [redacted] was going to be the purchaser but the constant handling of the weapon by the other individual lead us to believe it was going to be a straw purchase. Sporting goods lead contacted us VIA zebra phone and informed us of the possible purchase. UPC: 764503029611 | Glock 19X | 7.65E+11 | IA | 50265 |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/23/2023 18:23 | 7/23/2023 | Carver | M. Brendle | On 7/23/2023 a female by the name of [redacted] attempted to purchase a Beretta A400 Xtreme 12ga. . She answered 'yes' to question 21. b. as well as having a man with her who was attempting to help her fill out the required paperwork. Due to this Management denied the sale as an attempted straw purchase. The female stated that she would go to Mankato Fleet Farm to purchase. | | | MN | 55307 |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/23/2023 22:17 | 7/23/2023 | Mankato | Ian C | At 4:50 pm, Sporting Goods team members alerted Loss Prevention that a straw purchase attempt had occured at 4:20 pm. The individuals involved were a male and female who had been identified by Monticello Fleet Farm earlier in the day. Sporting goods informed Loss Prevention that Monticello and Carver Fleet Farm had alerted them that the two individuals had mentioned they were going to attempt the firearms purchase in Mankato and to be on the lookout. Sporting goods recognized they were asking to see the same firearm from Monticello and were aware of the alert. Both individuals were denied sale. | | | MN | 55307 |
| Firearm Sale Alert | Customer | 7/24/2023 21:20 | 7/24/2023 | Germantown | Jennifer H. | At 3:00pm on 07-24-23, three [redacted] males were seen at the gun counter. The sporting goods lead called LP to inform us that two of the subjects were in the store the previous day (07-23-23) to purchase a firearm. The two subjects were denied. The subject that purchased a firearm today was identified as [redacted] purchased three 9mm pistols. During the transaction, the two men seen with [redacted] went out to the vehicle to wait. [redacted] was seen walking out to a [redacted] After a few minutes, the two men that did not purchase the merchandise exited the vehicle with the firearms and got into [redacted]. Both cars drove off in opposite directions. | | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/28/2023 17:52 | 7/28/2023 | Fond du Lac | Kyle L | On 11:56am I observed an unknown male and female walk past me in sporting goods heading straight for the gun counter. I returned to the LP office and watched the interaction at the gun counter. I noticed the unknown male was pointing out pistols to the unknown female. This went on like this for a few minutes when it came time what gun the male wanted, he walked away into bullets. The unknown female went and got a member of sporting goods attention and asked to see the Torus G3 Full size $279.00. The male then walks back over looking at the gun with the female. The female expressed little interest in the gun and handed it back to Sporting goods staff. The member of sporting goods asked the male how old he was and the male said he was 20 and was trying to get his girlfriend to buy the gun for him because she was old enough to buy a pistol. The gun sale was shut down and the unknown male and female left without incident entering a [redacted] | Torus G3 Full size | | | |
| Straw Purchase/Decline Sale,Straw Purchase | | 7/31/2023 15:37 | 7/31/2023 | Corporate | Mike Radl | If customer attempts to purchase a firearm, have him complete and sign a 4473 and advise customer they are "delay". Notify Mike or Michelle (x2620 or email)if customer attempts another firearm purchase. Do not transfer a firearm to this customer without Mike or Michelle's approval. | | | WI | 53218 |
| Straw Purchase/Decline Sale,Straw Purchase | | 8/1/2023 19:50 | 8/1/2023 | Ankeny | Logan G | [redacted] and unknown female were seen around the firearms counter at approximately 2:00 looking at various handguns and other firearms. While unknown female was selecting handguns to look at, [redacted] was very insistent with the firearms specialist speaking with them about which firearms the unknown female wanted to look at. After continuing to look for a while, the [redacted] selected two handguns for purchase, one of which is one that the unknown female seemed to be very interested in while handling it prior. After selecting the two firearms for purchase, [redacted] is seen removing an unmarked white envelope full of cash from his pants and pulling out several hundred dollar bills. He then looked to the unknown female, who proceeded to remove several bills, including a 50 and several 20s from her purse and handed it to [redacted]. At this point, I spoke again with the team member in charge of the sale and said that after [redacted] filled out the 4473, to run the background check, but to also deny the sale, and that they could use any reasoning they felt was sound as an excuse for the denial. While [redacted] was filling out the 4473, he asked several questions about the firearms to the team member, including about the capacity, which when the team member answered, [redacted] translated for unknown female, who then appeared to text the answer to another person. Unknown female was also seen during this time walking around the department, but staying close to the firearm desk. She was also seen assisting [redacted] with several of the questions on the 4473, even after being told not to. [redacted] was unable to, with assistance correctly fill out the 4473, and was informed by the team member, with permission from management, that he would need to come back in 24 hours to attempt the sale again. Around this time, the team member supervising the sale reported that they saw unknown female attempting to take photos and video of them. After being told to return in 24 hours, [redacted] and unknown female left the store w | Beretta Smith & Wesson | 082442815503 022188884715 | IA | 50317 |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Firearm Sale Alert | BOLO | 8/5/2023 20:41 | 8/5/2023 Hermantown | Pete N. | Firearms staff informed me that on 7/31/2023, an individual later identified as, ████ approached the firearms counter wanting to purchase a 12 guage shotgun. However, as ███ was filling out the paperwork, firearms staff recognized there were some discrepancies between with what was on the paperwork and what was on his drivers licence. So the sale was delayed. On 8/4/2023, ████ Police contact Fleet Farm Firearms staff and instructed Fleet Farm not to sell any firearms to ██████. Police informed us that ███ had made a comment that "He was going to drive to Hermantown Fleet Farm to buy a shotgun to shoot his wife". Police informed us to call 911 immediately if he is seen. The previous sale attempt was canceled. This afternoon, 8/5/2023, ████ Police contacted Firearms staff and informed us that there is a warrant for the arrest of ██████ and not to sell him any firearms. Staff have been alerted and are on the look out. No further information at this time. | Derya Arms/APINTL | | MN | 55797 |
| Firearm Sale Alert | Customer | 8/12/2023 19:16 | 8/12/2023 Appleton | Evan E | ████ attempted to purchase a SCCY 9MM CPX-2. She answered Yes to question 21k. Sale was denied and ███ left with a younger female and male. | SCCY Industries | CPX-2 | WI | 54952 |
| Firearm Sale Alert | Customer | 8/19/2023 18:40 | 8/19/2023 Menomonie | Tyler S. | Today i was watching what i believed to be a staw purchase after talking with our firearms specialist i confirmed that he did infact answer question 21b incorrectly he was attempt to purchase two savage 110 rifles in 30-06 | Savage arms INC | | WI | 54740 |
| | Straw Purchase/Decline Sale,Straw Purchase | 8/24/2023 18:17 | 8/24/2023 Corporate | Mike Radl | Do not sell to this customer. Have customer complete 4473 and refuse sale and contact SSC Firearm Compliance. | | | MN | 55033 |
| | Straw Purchase/Decline Sale,Straw Purchase | 8/27/2023 20:37 | 8/25/2023 Appleton | Chris P | On 8/25/2023 a firearm sale was declined for the following individual due to answering question 21E "YES" - the individual left without issue, however, stated he would go somewhere else. LP was notified 8/27 and alert sent | Derya Arms/APINTL | 8.12E+11 AGM5 | WI | 54915 |
| | Straw Purchase/Decline Sale,Straw Purchase | 8/30/2023 21:20 | 8/26/2023 Ceder Rapids | Becky Orlikowski | Around 11am on 08/26/23 a black male accompanied by a white female. They came to the gun counter to look at pistols. While looking the man in question was doing all the inspections, asking questions, and chose the firearm. When the associate asked for identification from the male he then stated that the female was the one purchasing the gun despite having not interaction with the firearm. She then provided proper identification and filled out the 4473. Associate then contacted managment to notify them of the suspected straw purchase and the sale was refused. | SCCY Industries | 8.10E+11 | IA | 52405 |
| | Straw Purchase/Decline Sale,Straw Purchase | 8/30/2023 18:49 | 8/30/2023 Stevens Point | Jason B | Straw purchase for ████. On 8/21/23 ██████ filled out paperwork to purchase a Browning SuperX4 12 gauge Shotgun and response by NICS was delayed. Then on 8/30/23 ██████ filled out paperwork to purchase the same Browning SuperX4 12 gauge Shotgun. At this point ██████ still wasn't notified of the status on his paperwork. The Firearms Specialist noticed the same last name, similar addresses, and both wanting to purchase the same exact gun seemed very suspicious. In addition the Firearm Specialist overhead a conversation by ██████ to another Customer in the store that she doesn't hunt and that she doesn't shoot. Stating that she just likes to watch. The Firearms Specialist also noticed that ██████ seemed nervous and didn't want to look at or hold the firearm prior to purchase. Due to these observations the sale to ███ was declined due to a suspected straw purchase. It was also learned that ████ 4473 form was Denied as well. | Browning Viana/BACO Inc | 48702024030 | WI | 54481 | WI | 5448 |
| | Straw Purchase/Decline Sale,Straw Purchase | 8/31/2023 19:13 | 8/31/2023 Oakdale | Alex G | A member of the ████ Sheriffs office recently contacted the Oakdale store regarding an individual by the name of "██████" (DOB ██████), who has been attempting to purchase firearms. They advised that ████ is not permitted to possess firearms "due to being a danger to self or others pursuant to Minnesota State Statutes 624.714, Subd. 6 (3)". | | | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/1/2023 22:51 | 9/1/2023 Cambridge | Andrea M | ████ and her Husband, unknown name, were looking at guns. He handled the gun, she did not. She asked him how to answer 21a and he told her to say Yes. The sale was denied. He was very upset and as they were leaving the store, she handed the stack of cash back to him and he put it in his wallet. | Benelli Supernova 12g Shotgun | | MN | 55070 |
| Firearm Sale Alert | Customer | 9/1/2023 23:03 | 9/1/2023 Cambridge | Andrea M | ████ and her Husband, unknown name, were looking at guns. He handled the gun, she did not. She asked him how to answer 21a and he told her to say Yes. The sale was denied. He was very upset and as they were leaving the store, she handed the stack of cash back to him and he put it in his wallet. | Benelli Supernova 12g shotgun | | MN | 55070 |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/4/2023 20:28 | 9/3/2023 Oakdale | Aaron O. | ████ entered the store @ 16:45 on 9/3/23. She walked straight to the gun desk. The gun desk only had 1 firearm specialist selling guns,and he was busy with a couple other customers, so she walked around the gun desk looking at the handguns and on and off her phone until he approached her. She then asked to purchase 2 Glock 19 gen 5's. The firearm specialist John asked her if she wanted to look at the display first. She said "no I did my research". John went to the back to get the 2 Glocks. She did not inspect them either. John then let me know the sale does not feel right and he suspects it is a straw purchase. She also had a strong marijuana odor coming from her. He ran her background check after he had her sign the 4473. It came back researching. So we sent her home since it was 15 minutes before close, and we had other customers waiting. It came back proceed. We closed the sale. We tried calling her to let her know we were denying the sale, but no answer yet. | Glock | 7.65E+11    101485669 | MN | 55119 |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/7/2023 0:37 | 9/6/2023 Oconomowoc | John Crandall | ████ came into the store to purchase a Taurus PT92 accompanied by her son. Her son stated she was too old to fill out the paperwork and he attempted to complete the forms for her. We recognized this, as did sporting goods, as a straw purchase. Sale was declined and customers were upset we couldnt sell to her as she was unable to fill out the paperwork. | Taurus | PT92 AF-D | WI | 53538 |
| Firearm Sale Alert | Customer | 9/9/2023 19:42 | 9/7/2023 Germantown | Matthew D | On Thursday, September 7th, 2023 at aprox 10:00AM ████ entered the Germantown Fleetfarm and was suspected of attempting to purchase a firearm for another party. Because of this her application was denied. | | | WI | 53218 |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/11/2023 20:03 | 9/11/2023 Alexandria | Alexander B | On 9/11/2023, A female later identified as ██████ entered the store and went straight to a paticular shotgun on display(Affinity 3.5 Max 5)UPC:650350411003. I observed her take a photo of the gun and send the picture in a message. Moments later she recieved a phone call and ███ walked throughout the store.Immediately after the phone call ended she went to gun counter and attempted to purchase the shotgun. SPG Lead was notified of the unusual and quick behavior and we decided to let ████ complete the 4473 form but denied the gun sale due to the fact of a possible straw purchase. Total time frame was 14 minutes. ███ then purchased a blue fleet farm bucket and left through the automotive exit. | Franchi | 6.50E+11 BP655086 | MN | 56312 |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/13/2023 14:26 | 9/12/2023 Carver | Aaron H | On 9/12/2023 ████ and an unknown male companion entered the store and attempted to make a firearms purchase. The unknown male was the only individual to handle the firearms while ████ filled out the 4473. The address that ███ placed on the 4473 was different than the address on her ID, and the only additional proof of address was expired. ███ also incorrectly filled out question 21b. | Winchester | 48702010118    101722657 | MN | 55025 |



| Alert Type | Category | Date/Time | Incident Date/Location | Associate | Narrative | Manufacturer | Serial / UPC | State | Zip | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Straw Purchase/Decline Sale,Straw Purchase | 9/13/2023 17:25 | 9/13/2023 Appleton | Evan E. | ███ answered question 21a incorrectly when attempting to purchase a Henry Golden Boy .22. When asked if all answers were correct he said "Yes". ███ was told due to how he answered the questions the sale would be denied. He then asked if he could look it over again. he was allowed to and then answered question 21c incorrectly as well. The sale was denied. ███ was upset and asked if he or his wife came back later if they could fill out the form again. He was told he would not e able to. ███ then said he would just go to Oshkosh. | Henry | H004 | WI | 54914 | |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/13/2023 20:50 | 9/13/2023 Carver | Aaron H | At 2:50 ███ attempted to purchase a lever action long gun with a NY DL. Due to the DL, the sale was shut down. During conversation, ███ had asked about utilizing a Florida DL. ███ and unknown female companion left the premises without a firearm. | Rossi | 6.62E+11   101726642 | NY | | |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/13/2023 23:54 | 9/13/2023 Fargo | Jon Carmichiel | A male and female were looking at multiple handguns, the female did all the selecting and handling of the handguns. She specifically stated the firearm was for her multiple times. When it came time to filling out the paperwork the gentleman filled out the paperwork. When I approached them and let them know that since the firearm was for her she was the one who needed to fill it out, she stated she didn't want it in her name and thats why he was going to do the 4473 form. I let them know that she would have to fill out the paperwork one more time, she refused and they left. I was not able to get the females info. | Glock | 8.50E+11 | ND | 58104 | |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/14/2023 19:15 | 9/14/2023 Ceder Rapids | Kolton K | At 1:30 LP was notified of a suspicious sale at the firearms counter. When reviewing we found that at 1:23 ███ and the unknown male with her walked away from the firearms counter and down an aisle, hiding them from the firearms specialist at the counter. At the end of the aisle the unknown male is seen handing cash to ███. They then both walk down the next aisle away from the firearms counter and ███ is seen counting the cash. The video was then confirmed by sales manager Steven Tupy and the sale was denied. ███ and the unknown male then left the store. | Taurus G3XL SCCY CPX-2 | 725327626374 857679003036 | IA | 52403 | |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/16/2023 22:55 | 9/16/2023 Eau Claire | Diane Kopping | ███ came in to the Eau Claire store to purchase a Rough Rider 16" handgun. When the firearms specialist returned to the desk with the firearm, the unidentified male with ███ stated he was going to pay for the firearm. The firearms specialist informed them that was not possible. Unidentified male then stated he would do the paperwork and give the gun to ███. Firearms specialist informed them that would also not be possible. Unidentified male then became angry and stormed out. We called MEN right away to give them a heads up. | Heritage | 7.28E+11 RR22B16AS | WI | 54742 | UNKNOWN Unknown |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/20/2023 18:04 | 9/20/2023 Waukee | Cesar P. | I was alerted by a manager of a possible straw purchase. Upon observing the subject as well as reviewing footage, ███ is seen recording the gun cabinet or facetiming someone and showing the gun case. ███ was seen constantly looking at his I.D while ifiling out his address. ███ left the gun counter stating he was going to bring his son to help translate. He walked to the front of the store where he then purchased two items. | Taurus | 7.25E+11 | IA | 50263 | |
| Firearm Sale Alert | Customer | 9/20/2023 17:45 | 9/20/2023 Cambridge | Andrea M. | Adult male identified as ███ was looking at purchasing an AR. He made a statement to the Sporting Goods manager and team member that he "was refused a sale at Cabelas". Due to this statement he was refused the sale. | | | MN | 55056 | |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/24/2023 19:45 | 9/23/2023 Blaine | Kashia V. | On 09-23-2023 around 19:00, ███ atttempted to purchase a Taurus Arms G3C UPUC: 725327623601. A Manager went to verfiy the paperwork and the ID. The ID color was off and felt different. When they scanned the ID the name and address matched, but the ID number did not match. Purchase was denied. | Taurus Arms G3C | 7.25E+11 N/A | MN | 55337 | |
| | Straw Purchase/Decline Sale,Straw Purchase | 9/23/2023 21:16 | 9/23/2023 Cambridge | Taylor L. | ███ came in to purchase a firearm. While doing paperwork, he was assisted by an unknown female who accompanied him. When he was told he could only do the paperwork alone, with no assistance he agreed. Firearm specialist observed unknown female who leaned over and said "Thank you for doing this for me." At this point the sale was denied for evidence of a straw purchase. | Smith & Wesson | 22188885118 | MN | 55006 N/A | |
| Firearm Sale Alert | Customer | 9/26/2023 0:00 | 9/23/2023 Cedar Falls | REBECCA ORLIKOWSKI | Customer came in and looked at several guns. Pointed at a Glock 10mm took a picture and sent it to her brother to make sure it was the right gun. Then stated that "the police can come and try to take my gun". She also told the associate that she was denied a gun sale at Scheels. | Glock/ Glock Inc | | IA | 52404 | |
| Firearm Sale Alert | Customer | 9/26/2023 0:00 | 9/25/2023 Carver | AARON HANSEN | ███ was attempting to purchase a shotgun for his "son" who had forgotten his ID. ███ was also uncertain of how to answer the questions on 4473 and when advised that he could not have help, ███ and his "son" chose to leave the store. | Beretta | | | | |
| Firearm Sale Alert | Customer | 10/1/2023 0:00 | 9/29/2023 Waupaca | OCONNORTIMOTHY | Customer was declined sale due to yes answer on question 21 g. Customer was asked multiple times if answers were correct, and customer said yes. | Ruger | | WI | 54983 | |
| Firearm Sale Alert | Customer | 9/29/2023 0:00 | 9/29/2023 Waukee | CHANCEJASON | Customer came in with an unidentified white male, who asked if the customer could still purchase a handgun even if she lived with a felon. The customer handled and chose an appropriate handgun, the unidentified male provided his recommendations but did not seem overly interested in the handgun (Ruger 22). After making final selection the customer said to the unidentified male "do you have cash now" and he replied "the cash is in our bank account we can replace it later". Had customer complete section 8 of 4473 and told her she had been "denied" | | | IA | 50325 | |
| Firearm Sale Alert Firearm Sale Alert | Customer Customer | 10/5/2023 0:00 10/3/2023 0:00 | 9/30/2023 Waupaca 10/3/2023 Appleton | MICHELLE GRANATO SCHILTZJESSE | Customer was declined due to "Yes' answer on question 21g. Customer was asked by Management if all answers were true and correct and he stated "yes." | Ruger | | WI WI | 54983 54952 | |
| Firearm Sale Alert | Customer | 10/5/2023 0:00 | 10/5/2023 Eau Claire | MICHELLE GRANATO | This morning about 10 am we had a gentleman come in and try to purchase a firearm who was behaving irregularly. Sales team members planned on ultimately refusing sale before the following happened. He was aggressive with the team members and became highly confrontational when asked to fill out paperwork. He outright refused to continue when brought to the computers to fill out the 4473, stating "I'm legit now! You're crazy! I'm going somewhere else and buying this". He then left without filling out the 4473 | Smith and Wesson | | WI | 54635 | |
| Firearm Sale Alert | Customer | 10/6/2023 0:00 | 10/5/2023 Plymouth | PEPLINSKINATHAN | Around 5:00pm on 10/5/2023 ███ came in accompanied with a gentleman. When asked what gun she wanted to look at, she looked at the gentleman and he expressed the Glock 19 Gen 3. When presented with the handgun, ███ appeared to be quite uncomfortable while handling the firearm. She proceeded to look at the gentleman, he nodded and she said she would like to purchase the firearm. When ███ was asked for her driver's license, she pulled out 4 different drivers licenses, none of which she said were the correct one. The two customers left the store. Both individuals returned around 6:00pm. ███ presented what appeared to be a current government issued drivers license. While the two were at the sporting goods counter, there was a strong smell of marijuana. I proceeded with the paperwork to acquire further customer information. ███ was denied the gun sale due to the above stated reasons. | Glock | | WI | 53085 | |